Joshua A. Sussberg, P.C.
Christopher T. Greco, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Joseph M. Graham (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Proposed Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HOLLANDER SLEEP PRODUCTS, LLC, *et al.*,[1] | ) Case No. 19-11608 (MEW) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The above-captioned debtors and debtors in possession (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Marc Pfefferle has signed each set of Schedules and Statements. Mr. Pfefferle serves as Chief Executive Officer of Debtor Hollander Sleep Products, LLC and is an authorized signatory for each of the Debtors in these chapter 11 cases. In reviewing and signing the Schedules and Statements, Mr. Pfefferle has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their legal and financial advisors. In light of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Dream II Holdings, LLC (7915); Hollander Home Fashions Holdings, LLC (2063); Hollander Sleep Products, LLC (2143); Pacific Coast Feather, LLC (1445); Hollander Sleep Products Kentucky, LLC (4119); Pacific Coast Feather Cushion, LLC (3119); and Hollander Sleep Products Canada Limited (3477). The location of the Debtors' service address is: 901 Yamato Road, Suite 250, Boca Raton, Florida 33431.

size and complexity of the Debtors' business, Mr. Pfefferle has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements.

For the avoidance of doubt, the Debtors reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Court.

In no event shall the Debtors or their directors, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, officers, agents, attorneys, or financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1.  **Description of Cases.** On May 19, 2019 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. These cases are being jointly administered. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.

2.  **Global Notes Control.** These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3.  **Reservations and Limitations.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the

2

Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)    **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as (i) an admission or stipulation of the validity of any claim against the Debtors or any assertion made therein or herein or (ii) a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)    **Recharacterization and Classifications.** Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

For the avoidance of doubt, listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(c)    **Claims Description.** Any failure to designate a claim on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed or by any of the Debtors. The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(d)    **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to

KE 62188637

the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(e)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(f)    **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property rights should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(g)    **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to certain individuals who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. In the interest of additional disclosure, the Debtors have also included certain individuals who may have officer titles in their responses to Statements, Part 13, Question 28.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for (1) the purposes of determining (i) control of the Debtors, (ii) the extent to which any individual exercised management responsibilities or functions or corporate decision-making authority over the Debtors, or (iii) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (2) any other purpose.

4

4.      **Methodology.**

(a)      **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)      **Confidential Information.**  There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically, the Debtors have used this approach because of a confidentiality agreement between the Debtors and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

(c)      **Umbrella or Master Agreements.**  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(d)      **Executory Contracts.**  Although the Debtors have made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

KE 62188637

(e)   **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(f)   **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by nor readily available to the Debtors.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of May 19, 2019.  Market values may vary, at some times materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property and other assets.  Accordingly, the Debtors have indicated in the Schedules and Statements that the market values of certain assets and liabilities are undetermined.  Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(g)   **Undetermined Amounts.**  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(h)   **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(i)   **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(j)   **Property and Equipment.**  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(k)   **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(l)   **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to Court orders, including the *Interim Order (I) Authorizing the Debtors to Pay Prepetition Claims of (A) Lien Claimants, (B) Import Claimant,*

6

KE 62188637

*(C) 503(B)(9) Claimants, (D) Foreign Vendors, and (E) Critical Vendors, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief* [Docket No. 49]. As such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables. Where and to the extent these liabilities have been satisfied as of the date hereof, they are not listed in the Schedules and Statements. In some instances, the Debtors have the authority to pay a prepetition liability but that amount remains unpaid or is partially paid as of the filing of the Schedules. In such cases, these amounts are marked as "contingent." To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(m)    **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (a) not reflect credits or other adjustments due from such creditors to the Debtors or (b) be net of accrued credits or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits or other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such adjustments in the ordinary course of business on a postpetition basis.

(n)    **Intercompany Claims.** Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

(o)    **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees of their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue to review their books, records, and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

7

(p)    **Excluded Assets and Liabilities.**  The Debtors have potentially excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; certain intangibles; deferred revenue accounts; and certain accrued liabilities. Other immaterial assets and liabilities may also have been excluded.

(q)    **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(r)    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars. To the extent any amounts had to be converted to U. S. dollars, the conversion rate used was as of May 19, 2019.

(s)    **Controlling Shareholders.**  For purposes of the Schedules and Statements, the Debtors define "controlling shareholders" to include entities that directly hold in excess of 20% of the voting shares of the applicable Debtor entity. Entities listed as "controlling shareholders" have been included for informational purposes only. The Debtors do not take any position with respect to such entity's influence over the control of the Debtors or whether such entity could successfully argue that it is not a "controlling shareholder" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

(t)    **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, credits, rebates, returns, refunds, and negotiations and/or disputes between the Debtors and their customers and/or suppliers.  These normal, ordinary course setoffs and nettings are common to the industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware and/or of which the Debtors have approved to effectuate in the claims process of their chapter 11 cases.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures.**

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto,*

8

*(C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 4] (the "Cash Management Motion") and the interim order of the Court granting the Cash Management Motion [Docket No. 47].

The Debtors' cash balances are as of May 19, 2019.

(b)    **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(c)    **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments. Furniture and fixtures are recorded as a single line item on the Debtors' books and records, and, as a result, the Debtors have disclosed these items together in response to Question 39. The Debtors believe it would be unduly burdensome and costly for the Debtors to separate this line item into separate responses for Questions 39 and 40.

(d)    **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments. The value of all assets listed on Schedule A/B are as of May 19, 2019.

Additionally, the Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtors and Rights to Setoff Claims.*** In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

***Interests in Insurance Policies or Annuities.*** A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Insurance Coverage Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew,*

KE 62188637

19-11608-mew    Doc 123    Filed 06/21/19    Entered 06/21/19 23:35:29    Main Document
Pg 10 of 76

*Supplement, Modify, or Purchase Insurance Coverage, and (C) Continue to Pay Brokerage Fees, and (II) Granting Related Relief* [Docket No. 15]. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. Such policies have all been included on Schedule A/B, Part 11, with values listed as "undetermined."

***Executory Contracts and Unexpired Leases.*** Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.

(e)     **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim, including the Debtors' rights pursuant to paragraph 42 of the *Interim Order (A) Authorizing the Debtors to Obtain Postpetition Financing, (B) Authorizing the Debtors to Use Cash Collateral, (C) Granting Liens and Providing Superpriority Administrative Expense Status, (D) Granting Adequate Protection to the Prepetition Lenders, (E) Modifying the Automatic Stay, (F) Scheduling a Final Hearing, and (G) Granting Related Relief* [Docket No. 53].

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

(f)     **Schedule E/F – Creditors Who Have Unsecured Claims.**

***Part 1 – Creditors with Priority Unsecured Claims.*** Pursuant to the *Interim Order (A) Authorizing the Payment of Certain Prepetition Taxes and Fees and (B) Granting Related Relief* [Docket No. 86] (the "Interim Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims

10

based upon prepetition tax accruals that have been paid pursuant to the Interim Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses, and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 48], the Debtors received interim authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, incurred in the ordinary course of business. The Debtors believe that certain non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been satisfied, and such satisfied amounts are not listed. To the extent non-insider severance benefits have not been paid up to the statutory cap of $13,650 set forth in sections 507(a)(4) and 507(a)(5) of the Bankruptcy Code as of the date hereof, the unpaid portion of such priority amount has been listed on Schedule E and marked as "contingent." To the extent the Debtors later pay any of the priority amounts listed on Schedule E, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for such liabilities.

Moreover, in lieu of listing all of the Debtors' possible taxing authorities for notice purposes in Schedule E/F, the Debtors have only listed those taxing authorities to which the Debtors believe they owe outstanding obligations.

Additionally, all unsecured priority claims listed in Schedule E, Part 1, are reflected at, and are deemed made against, Hollander Sleep Products, LLC.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity or immunity from avoidance of any claim purported to be granted to a creditor listed on Schedule E/F. Moreover, although the Debtors have scheduled claims of various creditors, the Debtors reserve all rights to dispute or challenge any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

***Part 2 – Creditors with Nonpriority Unsecured Claims*.** The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

11

To the extent the Debtors were unable to attribute a liability to a specific Debtor, the liability has been listed on Schedule E/F, Part 2, of Hollander Sleep Products, LLC.

Schedule E/F, Part 2, contains information regarding certain compensation-related claims of insiders of the Debtors, with such claims being listed as "contingent" and "unliquidated." In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In the ordinary course of business, the Debtors have retained certain customer prepayments and advances. Given the volume of such prepayments and advances and their confidential nature, the Debtors have not listed such prepayments and advances on Schedule E/F, Part 2. A more thorough description of the Debtors' customer relationships is set forth in the *Debtors' Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (B) Granting Related Relief* [Docket No. 7].

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if or, when, the Debtors receive such invoices.

(g)    **Schedule G – Executory Contracts and Unexpired Leases.** Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, in certain instances, executory

12

contracts and unexpired leases may be omitted due to their confidential nature but can be made available to the office of the United States Trustee for the Southern District of New York on a confidential basis. Additionally, relationships between the Debtors and their customers are often governed by a master services agreement, under which customers also place work and purchase orders, which may be considered executory contracts. The Debtors believe that disclosure of all of these purchase and work orders would be impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Expired contracts and leases may have also been inadvertently included. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(h)     **Schedule H – Co-Debtors.** For purposes of Schedule H, only the agent under the prepetition credit facility or counterparties that are subject to a guaranty are listed as co-Debtors on Schedule H. The Debtors have not listed any litigation-related

13

co-Debtors on Schedule H.   Instead, all such listings can be found on
Schedules E/F.

6.  **Specific Statements Disclosures.**

(a)  **Statements, Part 1, Questions 1 and 2 – Income and Non-business Revenue.**
Amounts listed for the current fiscal year are through May 19, 2019, rather than the
Petition Date.

(b)  **Statements, Part 2, Questions 3 and 4 – Payments to Certain Creditors.**  Prior
to the Petition Date, the Debtors maintained an integrated cash management system
through which the Debtors made certain payments on behalf of their other affiliated
entities.   Consequently, nearly all[2] payments to creditors and insiders listed in
response to Questions 3 and 4 on each of the Statements reflect payments made by
Hollander Sleep Products, LLC on behalf of the corresponding Debtor entity,
pursuant to the Debtors' cash management system described in the Cash
Management Motion.  Moreover, due to the Debtors' historical reporting practices,
the clearing dates for certain transactions may reflect the date the transaction was
entered rather than the date the cash cleared the Debtors' account.

For the purposes of these Statements, the Debtors used May 19, 2019, as the
Petition Date.  Any cash transfers made by the Debtors on such date, but prior to
the actual filing of these chapter 11 cases, are reflected herein as occurring
prepetition.

Payments made to Carl Marks Advisors are reflected in the Debtors' responses to
Question 11.  Payments made by Carl Marks Advisors to Marc Pfefferle are not
listed in response to Question 4.

(c)  **Statements, Part 2, Question 6 – Setoffs.**  For a discussion of setoffs and nettings
incurred by the Debtors, refer to paragraph 4(t) of these Global Notes.

(d)  **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**
The attachment to Question 11 of Hollander Sleep Products, LLC's Statement
reflects payments to professionals made from the Debtors' main concentration
account, which is owned by Hollander Sleep Products, LLC on behalf of the six
other Debtor entities on a consolidated basis.  The Debtors believe that it would be
an inefficient use of the assets of the estates to allocate these payments on a
Debtor-by-Debtor basis.

(e)  **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**
The Debtors provide certain parties, such as banks, auditors, potential investors,
vendors, and financial advisors, with financial statements that may not be part of a
public filing.  The Debtors do not maintain complete lists or other records tracking

---

[2]  As reflected in its Statements, Hollander Sleep Products, LLC makes payments on its own behalf, with the
exception of payments listed on Statement 11.

KE 62188637

such disclosures.  Therefore, the Debtors have not provided full lists of these parties in their response to Statement Question 26, but have included parties who received audited financial statements.

(f)     **Statements, Part 13, Question 27 – Inventories.**  The Debtors inventory product at their various distribution centers on a regular basis (including, in many scenarios, on a daily basis).  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such daily cycle counts conducted by the distribution centers.

(g)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtors to their respective directors and officers are listed on the attachment to Questions 3 and 4.  Certain directors and executive officers of the Debtors are also directors and executive officers of certain Debtor and non-Debtor affiliates.  To the extent payments to such individuals are not listed in the response to Questions 3 and 4 on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers of these entities.  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Questions 3 and 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

*        *        *        *        *

15

| Debtor Name | **Hollander Sleep Products, LLC.** |
|---|---|
| **United States Bankruptcy Court for the Southern District of New York** | |
| Case number (if known): | **19-11608** |

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

**1. Gross Revenue from business**

☐ None

| | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 1.1 | From  1/1/2017 | To | 12/31/2017 | | ☑ Operating a business<br>☐ Other | $357,153,100.00 |
| 1.2 | From  1/1/2018 | To | 12/31/2018 | | ☑ Operating a business<br>☐ Other | $491,539,966.00 |
| 1.3 | From  1/1/2019 | To | Filing Date | | ☑ Operating a business<br>☐ Other | $176,702,691.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None

| | Description of sources of revenue | Gross Revenue from (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

In re   Hollander Sleep Products, LLC.                                          Case No.   19-11608

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825.  (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1   See attached SOFA Exhibit 3 | | | ☐ Secured Debt |
| | | | ☐ Unsecured Loan Payments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

---

**4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1   See attached SOFA Exhibit 4 | | | |

**Relationship to debtor**

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

---

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:      Legal Actions or Assignments**

Official Form 207              **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Hollander Sleep Products, LLC.                                                        Case No.   19-11608

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

[X] None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

[X] None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

[X] None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| | | | |

| Part 5: | Certain Losses |
|---|---|

In re  Hollander Sleep Products, LLC.                                                    Case No.   19-11608

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | Cash<br>Wire Fraud | $22,516.22 | 1/9/2019 | $97,516.22 |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.2 | Inventory - Denton Drive, Dallas, TX<br>Water Damage - Roof Leak | Pending | Sept-Oct 2018 | $74,154.06 |

**Part 6:**      **Certain Payments of Transfers**

In re   Hollander Sleep Products, LLC.                                                    Case No.   19-11608

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | Carl Marks Advisory Group, LLC<br>900 Third Avenue<br>New York, NY 1002 | | 4/2/2019<br>4/17/2019<br>4/23/2019<br>5/1/2019<br>5/2/2019<br>5/7/2019<br>5/16/2019 | $430,000.00<br>$237,130.40<br>$6,066.48<br>$230,000.00<br>$5,884.10<br>$14,804.09<br>$255,303.50 |

**Email or website address**

www.carlmarks.com

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | Houlihan Lokey Capital Inc.<br>10250 Constellation Blvd, 5th Fl<br>Los Angeles, CA 90067 | | 5/10/2019 | $110,000.00 |

**Email or website address**

www.hl.com

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3 | Kirkland & Ellis LLP<br>300 North LaSalle<br>Chicago, IL 60654 | | 4/12/2019<br>4/29/2019<br>5/1/2019<br>5/3/2019<br>5/7/2019<br>5/9/2019<br>5/14/2019<br>5/17/2019<br>5/17/2019 | $150,000.00<br>$150,000.00<br>$238,687.73<br>$184,163.50<br>$184,040.27<br>$207,956.01<br>$193,398.93<br>$250,000.00<br>$250,000.00 |

**Email or website address**

www.kirkland.com

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4 | Omni Management Group<br>5955 De Soto Ave, Ste 100<br>Woodland Hills, CA 91367 | | 04/29/2019 | $25,000.00 |

**Email or website address**

www.omnimgt.com

**Who made the payment, if not debtor?**

In re  Hollander Sleep Products, LLC.                                          Case No.   19-11608

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.5 | Osler Hoskin & Harcourt LLP<br>1 First Canadian Place<br>PO Box 50<br>Toronto, ON M5X 1B8<br>Canada | | 5/10/2019 | $100,000.00 |
| | **Email or website address**<br>www.osler.com | | | |
| | **Who made the payment, if not debtor?** | | | |

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

[X] None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

## 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

[X] None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**      **Previous Locations**

In re  Hollander Sleep Products, LLC.                                         Case No.   19-11608

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | **Address** | **Dates of occupancy** |
|---|---|---|
| 14.1 | 6501 Congress Ave, Ste 300<br>Boca Raton, FL 33487 | 10/19/14-07/01/18 |
| 14.2 | 251 West Wooten Road<br>Tignall, GA 30668 | 10/19/14-07/31/15 |
| 14.3 | 10750 Denton Drive<br>Dallas, TX 75220 | 10/19/14-12/31/18 |
| 14.4 | 7373 S. Lockwood Avenue<br>Bedford, IL 60638 | 10/19/14-12/31/15 |
| 14.5 | 32 Industrial Park Road<br>Frackville, PA 17901 | 10/19/14-12/31/17 |
| 14.6 | 414 E. Golf Rd.<br>Des Plaines, IL 60016 | 10/19/14-12/31/17 |
| 14.7 | 2504 Lowell Road<br>Gastonia, NC 28054 | 10/19/14-10/31/17 |
| 14.8 | 232 Industrial Park Road<br>Frackville, PA 17931 | 10/19/14-12/31/17 |
| 14.9 | 11420 Mathis, Suite 102<br>Farmers Branch, TX 75234 | 4/15/2016-02/28/2018 |
| 14.10 | 935 Artesia Blvd<br>Carson, CA 90746 | 11/01/2018-03/31/2019 |
| 14.11 | 506 Happy Valley Road<br>Cave City, KY 42127 | 9/01/2017-08/31/2018 |
| 14.12 | 1100 West Walnut Street<br>Compton, CA 90220 | 5/01/2018-08/31/2018 |
| 14.13 | 14077 Stage Road<br>Santa Fe Springs<br>Los Angeles, CA 90670 | 5/01/2016-07/31/2016 |
| 14.14 | 9 Schultz Drive<br>Delano, PA 18220 | 11/07/2016-05/06/2017 |

**Part 8:**      **Health Care Bankruptcies**

In re  Hollander Sleep Products, LLC.                                    Case No.    19-11608

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No    Go to Part 9.
☐ Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | Location where patient records are maintained | How are records kept?<br>☐ Electronically<br>☐ Paper |

---

**Part 9:**    **Personally Identifiable Information**

---

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.    Name, Address, Phone Number, Email Address

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes.

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No    Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.
☐ Yes. Fill in below:

| **Name of plan** | **Employer identification number of plan** |
|---|---|
| | EIN: |

Has the plan been terminated?
☐ No
☐ Yes

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

---

In re  Hollander Sleep Products, LLC.                                          Case No.   19-11608

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | ☐ Checking | | |
| | | ☐ Savings | | |
| | | ☐ Money Market | | |
| | | ☐ Brokerage | | |
| | | ☐ Other | | |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

In re  Hollander Sleep Products, LLC.                                                    Case No.   19-11608

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Bentex Cotton<br>4154 Bandini Blvd.<br>Vernon CA 90058 | 3rd Party | Raw materials - Fiber | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.2 Amazon (various locations) | 3rd Party | Finished Goods | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.3 WayFair (various locations) | 3rd Party | Finished Goods | ☐ No<br>☑ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

**Part 12:    Details About Environmental Information**

19-11608-mew    Doc 123    Filed 06/21/19    Entered 06/21/19 23:35:29    Main Document
Pg 26 of 76

In re  Hollander Sleep Products, LLC.                                    Case No.   19-11608

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | | | ☐ On appeal |
| **Case number** | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

**Part 13:**     Details About the Debtor's Business or Connections to Any Business

Official Form 207              **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Hollander Sleep Products, LLC.                                          Case No.  19-11608

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|---|
| 25.1 | Pacific Coast Feather, LLC 901 Yamato Road Boca Raton, FL 33431 | Mfg pillows, comforters, cushions | 91-0891445 6/9/17 - Present |
| 25.2 | Hollander Sleep Products Kentucky, LLC 901 Yamato Road Boca Raton, FL 33431 | Inactive | 90-1014119 9/10/14 - Present |
| 25.3 | Hollander Sleep Products Trading (Shanghai) Co., Ltd 2007-2009, 2299 Yanan Road, Shanghai China | Sourcing and Quality Assurance Office | Foreign - China 9/10/14 - Present |

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Dena Fisher 901 Yamato Road Boca Raton, FL 33431 | 2017 - Present |
| 26a.2 | James Elnathan 1736 4th Avenue South Seattle, WA 98134 | 2017 - Present |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | PwC 101 Seaport Blvd, Ste 500 Boston, MA 02210 | 2017 - Present |

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☒ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

In re  Hollander Sleep Products, LLC.                                    Case No.   19-11608

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

**Name and address**

26d.1  Wells Fargo Bank,
       National Association
       2450 Colorado Avenue,
       Suite 3000 West
       Santa Monica, CA 90404

26d.2  Barings Finance LLC
       550 South Tryon Street,
       Suite 3300
       Charlotte, NC 28202

26d.3  Royal Oak Realty Trust
       600 East Avenue, Suite
       200
       Rochester, NY 14607

26d.4  Benefits Street Partners
       9 West 57th Street
       New York, NY 10019

26d.5  Kayne Capital
       655 Madison Avenue,
       18th Floor
       New York, NY 10065

26d.6  Empire Value Advisors
       800 Cottageview Drive
       #1040
       Traverse City, MI 49684

26d.7  First Data Corp Merchant
       Services
       Gianpiero.Stanzione@first
       data.com

26d.8  Hartford

26d.9  BlueCrossBlueShield of
       Florida
       Sandy.Segovia@bcbsfl.co
       m

26d.10 Marsh
       paul.murphy@marsh.com

26d.11 Tom Ferguson
       tomferguson@earthlink1.n
       et

26d.12 NAP
       667 Kent Avenue
       Brooklyn, NY 11249

26d.13 Nanya Fibers
       PAULE@nalc.npcam.com

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Hollander Sleep Products, LLC.                                    Case No.    19-11608

26d.14 Stellus Capital
        4400 Post Oak Parkway
        #2200
        Houston, TX 77027

In re  Hollander Sleep Products, LLC.                                    Case No.   19-11608

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes.  Give the details about the two most recent inventories

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 | Paul Fallon<br>Pottsville Plant - 25 Keystone Blvd,<br>Pottsville, PA 17931 | February 8-10, 2019 | $8,686,949.00 |
| | **Name and address of the person who has possession of inventory records** | | |
| | Howard Head<br>901 Yamato Road<br>Boca Raton, FL 33431 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2 | Paul Fallon<br>Pottsville Plant - 25 Keystone Blvd,<br>Pottsville, PA 17931 | October 13-15, 2017 | $6,732,823.00 |
| | **Name and address of the person who has possession of inventory records** | | |
| | Howard Head<br>901 Yamato Road<br>Boca Raton, FL 33431 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.3 | Kevin Dunigan<br>Henderson Plant - 100 Comfort Drive,<br>Henderson, NC 27537 | February 8-10, 2019 | $22,913,841.00 |
| | **Name and address of the person who has possession of inventory records** | | |
| | Howard Head<br>901 Yamato Road<br>Boca Raton, FL 33431 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.4 | Kevin Dunigan<br>Henderson Plant - 100 Comfort Drive,<br>Henderson, NC 27537 | October 27-29, 2017 | $15,025,009.00 |
| | **Name and address of the person who has possession of inventory records** | | |
| | Howard Head<br>901 Yamato Road<br>Boca Raton, FL 33431 | | |

In re  Hollander Sleep Products, LLC.                                                    Case No.   19-11608

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.5   Darren LoPardo<br>Thomson Plant - 3301 Stagecoach Road NE, Thomson, GA 30824 | February 22-23, 2019 | $4,796,485.00 |

**Name and address of the person who has possession of inventory records**

Howard Head
901 Yamato Road
Boca Raton, FL 33431

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.6   Darren LoPardo<br>Thomson Plant - 3301 Stagecoach Road NE, Thomson, GA 30824 | October 13-15, 2017 | $5,241,564.00 |

**Name and address of the person who has possession of inventory records**

Howard Head
901 Yamato Road
Boca Raton, FL 33431

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.7   Todd Healander<br>Louisville Plant - 2109 Carton Drive, Louisville, KY 40299 | February 22-24, 2019 | $5,298,536.00 |

**Name and address of the person who has possession of inventory records**

Howard Head
901 Yamato Road
Boca Raton, FL 33431

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.8   Todd Healander<br>Louisville Plant - 2109 Carton Drive, Louisville, KY 40299 | September 29 - October 1, 2017 | $4,217,465.00 |

**Name and address of the person who has possession of inventory records**

Howard Head
901 Yamato Road
Boca Raton, FL 33431

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.9   John Trousdale<br>Munfordville Plant - 660 Old National Turnpike, Munfordville, KY 42765 | February 15-17, 2019 | $10,290,161.00 |

**Name and address of the person who has possession of inventory records**

Howard Head
901 Yamato Road
Boca Raton, FL 33431

In re  Hollander Sleep Products, LLC.                                                    Case No.   19-11608

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.10  John Trousdale<br>Munfordville Plant - 660 Old National Turnpike, Munfordville, KY 42765 | November 3-5, 2017 | $9,620,505.00 |
| **Name and address of the person who has possession of inventory records**<br>Howard Head<br>901 Yamato Road<br>Boca Raton, FL 33431 | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.11  Steve Schmudde<br>Maquoketa Warehouse -1204 E Summit Street, Maquoketa, IA 52060 | January 25-27, 2019 | $10,237,491.00 |
| **Name and address of the person who has possession of inventory records**<br>Howard Head<br>901 Yamato Road<br>Boca Raton, FL 33431 | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.12  Steve Schmudde<br>Maquoketa Warehouse -1204 E Summit Street, Maquoketa, IA 52060 | October 13-15, 2017 | $10,294,197.00 |
| **Name and address of the person who has possession of inventory records**<br>Howard Head<br>901 Yamato Road<br>Boca Raton, FL 33431 | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.13  Martin Madrigal<br>Grand Prairie Plant - 2615 Gifford Street, Grand Prairie, TX 75050 | February 15-17, 2019 | $11,545,135.00 |
| **Name and address of the person who has possession of inventory records**<br>Howard Head<br>901 Yamato Road<br>Boca Raton, FL 33431 | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.14  Martin Madrigal<br>Dallas Plant - 10750 Denton Drive, Dallas, TX 75050 | October 13-15, 2017 | $11,976,214.00 |
| **Name and address of the person who has possession of inventory records**<br>Howard Head<br>901 Yamato Road<br>Boca Raton, FL 33431 | | |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Hollander Sleep Products, LLC.                                         Case No.   19-11608

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.15  Jaime DeSantos<br>Compton Plant - 600-615 West Walnut St,<br>Compton, CA 90220 | February 8-10, 2019 | $9,945,472.00 |

**Name and address of the person who has possession of inventory records**

Howard Head
901 Yamato Road
Boca Raton, FL 33431

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.16  Jaime DeSantos<br>Compton Plant - 600-615 West Walnut St,<br>Compton, CA 90220 | September 29 - October 1, 2017 | $8,316,734.00 |

**Name and address of the person who has possession of inventory records**

Howard Head
901 Yamato Road
Boca Raton, FL 33431

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.17  Santiago Lampon<br>Pico Bedding Plant - 8500 Rex Road, Pico<br>Rivera, CA 90660 | February 22-24, 2019 | $7,390,544.00 |

**Name and address of the person who has possession of inventory records**

Howard Head
901 Yamato Road
Boca Raton, FL 33431

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.18  Santiago Lampon<br>Pico Bedding Plant - 8500 Rex Road, Pico<br>Rivera, CA 90660 | October 20-22, 2017 | $5,690,575.00 |

**Name and address of the person who has possession of inventory records**

Howard Head
901 Yamato Road
Boca Raton, FL 33431

In re  Hollander Sleep Products, LLC.                                                   Case No.   19-11608

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Sole member managed (Hollander Home Fashions Holdings, LLC) | | | |
| 28.2 | Eric D. Bommer | | President | |
| 28.3 | Michael Fabian | | Vice President and Assistant Secretary | |
| 28.4 | Marc Pfefferle | | Chief Executive Officer | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes.  Identify below.

| | Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Rafael A. Rodriguez | 901 Yamato Road Boca Raton, FL 33431 | Former Chief Operating Officer | 4/17/2013 - 1/21/2019 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|---|
| 30.1 | See SOFA Exhibit 4 | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|

In re  Hollander Sleep Products, LLC.                                    Case No.   19-11608

**Part 14:**    **Signature and Declaration**

**WARNING**      Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.    6/21/2019
                MM / DD / YYYY

/s/ Marc Pfefferle                              Printed name    Marc Pfefferle
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor      Chief Executive Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**

☐ No
☑ Yes

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 2, QUESTION 3

## CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
## WITHIN 90 DAYS BEFORE FILING THIS CASE

Hollander Sleep Products, LLC
Case #  19-11608
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case.

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| 10401 BUNSEN WAY LLC | 92199 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 56,640.92 | USD |
| 10401 BUNSEN WAY LLC | 93231 | WIRE | NEGOTIABLE | 04/01/2019 | Wells Fargo Bank, N.A | 57,490.53 | USD |
| **10401 BUNSEN WAY LLC   Total** | | | | | | **114,131.45** | |
| 440 REALTY ASSOCIATES LLC | 648732 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 40,749.75 | USD |
| 440 REALTY ASSOCIATES LLC | 649330 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 40,749.75 | USD |
| **440 REALTY ASSOCIATES LLC   Total** | | | | | | **81,499.50** | |
| 660 NATIONAL TURNPIKE LLC | 92200 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 77,815.90 | USD |
| 660 NATIONAL TURNPIKE LLC | 93232 | WIRE | NEGOTIABLE | 04/01/2019 | Wells Fargo Bank, N.A | 78,983.14 | USD |
| **660 NATIONAL TURNPIKE LLC   Total** | | | | | | **156,799.04** | |
| ABHITEX INTERNATIONAL | 92623 | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank N.A - CDA | 38,300.00 | USD |
| ABHITEX INTERNATIONAL | 92702 | WIRE | NEGOTIABLE | 03/18/2019 | Wells Fargo Bank N.A - CDA | 36,999.04 | USD |
| ABHITEX INTERNATIONAL | 93228 | WIRE | NEGOTIABLE | 04/01/2019 | Wells Fargo Bank N.A - CDA | 38,412.56 | USD |
| ABHITEX INTERNATIONAL | 93696 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 31,251.04 | USD |
| ABHITEX INTERNATIONAL | 93695 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 75,495.84 | USD |
| ABHITEX INTERNATIONAL | 93694 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 92,458.36 | USD |
| ABHITEX INTERNATIONAL | 93691 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 123,996.40 | USD |
| **ABHITEX INTERNATIONAL   Total** | | | | | | **436,913.24** | |
| ACRUX STAFFING | 648734 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 28,684.61 | USD |
| ACRUX STAFFING | 649044 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 19,340.48 | USD |
| **ACRUX STAFFING   Total** | | | | | | **48,025.09** | |
| ADAMS & CO REAL ESTATE LLC | 648736 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 66,666.67 | USD |
| ADAMS & CO REAL ESTATE LLC | 649334 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 66,666.67 | USD |
| **ADAMS & CO REAL ESTATE LLC   Total** | | | | | | **133,333.34** | |
| ADP INC | 93719 | WIRE | NEGOTIABLE | 05/15/2019 | Wells Fargo Bank, N.A | 10,847.21 | USD |
| **ADP INC   Total** | | | | | | **10,847.21** | |
| ADVANSA MARKETING GMBH | 92131 | WIRE | NEGOTIABLE | 02/27/2019 | Wells Fargo Bank, N.A | 978.09 | USD |
| ADVANSA MARKETING GMBH | 92282 | WIRE | NEGOTIABLE | 03/07/2019 | Wells Fargo Bank, N.A | 9,259.37 | USD |
| **ADVANSA MARKETING GMBH   Total** | | | | | | **10,237.46** | |
| ADVANTAGE TRAILER CO | 648737 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 12,792.50 | USD |
| ADVANTAGE TRAILER CO | 649860 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 26,403.32 | USD |
| **ADVANTAGE TRAILER CO   Total** | | | | | | **39,195.82** | |
| AEC CORPORATE OFFICE | 648738 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 11,775.00 | USD |
| **AEC CORPORATE OFFICE   Total** | | | | | | **11,775.00** | |
| AFLAC GROUP INSURANCE | 649297 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 71,580.32 | USD |
| AFLAC GROUP INSURANCE | 649660 | CHECK | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank N.A - CDA | 106.25 | USD |
| AFLAC GROUP INSURANCE | 649851 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 18,572.29 | USD |
| **AFLAC GROUP INSURANCE   Total** | | | | | | **90,258.86** | |
| AGUILAR Y LOERA S.C. | 93200 | WIRE | NEGOTIABLE | 03/28/2019 | Wells Fargo Bank, N.A | 21,938.50 | USD |
| **AGUILAR Y LOERA S.C.   Total** | | | | | | **21,938.50** | |
| ANDRES MONTESINO | 648743 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 740.00 | USD |
| ANDRES MONTESINO | 649026 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 790.00 | USD |
| ANDRES MONTESINO | 649051 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 800.00 | USD |
| ANDRES MONTESINO | 649302 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 800.00 | USD |
| ANDRES MONTESINO | 649342 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 800.00 | USD |
| ANDRES MONTESINO | 649594 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 800.00 | USD |
| ANDRES MONTESINO | 649638 | CHECK | NEGOTIABLE | 04/05/2019 | Wells Fargo Bank N.A - CDA | 800.00 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| ANDRES MONTESINO | 649662 | CHECK | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank N.A - CDA | 800.00 | USD |
| ANDRES MONTESINO | 649671 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 800.00 | USD |
| ANDRES MONTESINO | 649757 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 620.00 | USD |
| ANDRES MONTESINO | 649786 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 800.00 | USD |
| ANDRES MONTESINO | 649852 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 800.00 | USD |
| ANDRES MONTESINO   Total | | | | | | 9,350.00 | |
| APF fbo EXTENSION STAFFING INC | 648746 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 4,114.60 | USD |
| APF fbo EXTENSION STAFFING INC | 649053 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 4,945.50 | USD |
| APF fbo EXTENSION STAFFING INC   Total | | | | | | 9,060.10 | |
| ARCBEST | 648749 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 8,622.84 | USD |
| ARCBEST | 649057 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,563.65 | USD |
| ARCBEST | 649347 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 5,590.90 | USD |
| ARCBEST   Total | | | | | | 16,777.39 | |
| ASP LLC | 649787 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 25,657.50 | USD |
| ASP LLC   Total | | | | | | 25,657.50 | |
| AT&T | 91673 | WIRE | NEGOTIABLE | 02/19/2019 | Wells Fargo Bank N.A - CDA | 466.45 | USD |
| AT&T | 92614 | WIRE | NEGOTIABLE | 03/07/2019 | Wells Fargo Bank N.A - CDA | 120.24 | USD |
| AT&T | 92617 | WIRE | NEGOTIABLE | 03/11/2019 | Wells Fargo Bank N.A - CDA | 509.50 | USD |
| AT&T | 92719 | WIRE | NEGOTIABLE | 03/18/2019 | Wells Fargo Bank N.A - CDA | 158.34 | USD |
| AT&T | 92718 | WIRE | NEGOTIABLE | 03/18/2019 | Wells Fargo Bank N.A - CDA | 669.08 | USD |
| AT&T | 93102 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 1,195.15 | USD |
| AT&T | 93138 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 466.19 | USD |
| AT&T | 93137 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 1,491.25 | USD |
| AT&T | 93136 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 1,947.09 | USD |
| AT&T | 93135 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 2,349.35 | USD |
| AT&T | 93300 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 120.24 | USD |
| AT&T | 649640 | CHECK | NEGOTIABLE | 04/05/2019 | Wells Fargo Bank N.A - CDA | 42,868.47 | USD |
| AT&T | 93311 | WIRE | NEGOTIABLE | 04/08/2019 | Wells Fargo Bank N.A - CDA | 509.50 | USD |
| AT&T | 93355 | WIRE | NEGOTIABLE | 04/15/2019 | Wells Fargo Bank N.A - CDA | 181.64 | USD |
| AT&T | 93354 | WIRE | NEGOTIABLE | 04/15/2019 | Wells Fargo Bank N.A - CDA | 669.02 | USD |
| AT&T | 93471 | WIRE | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 1,195.15 | USD |
| AT&T | 649704 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 6,222.72 | USD |
| AT&T | 649789 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 120.11 | USD |
| AT&T | 649790 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 12,083.17 | USD |
| AT&T | 93651 | WIRE | NEGOTIABLE | 05/06/2019 | Wells Fargo Bank N.A - CDA | 120.11 | USD |
| AT&T | 93681 | WIRE | NEGOTIABLE | 05/09/2019 | Wells Fargo Bank N.A - CDA | 924.09 | USD |
| AT&T | 93714 | WIRE | NEGOTIABLE | 05/15/2019 | Wells Fargo Bank N.A - CDA | 181.34 | USD |
| AT&T | 93723 | WIRE | NEGOTIABLE | 05/16/2019 | Wells Fargo Bank N.A - CDA | 667.83 | USD |
| AT&T   Total | | | | | | 75,236.03 | |
| AUXIS | 648752 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 48,723.00 | USD |
| AUXIS | 649724 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 3,025.00 | USD |
| AUXIS | 649791 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 48,878.00 | USD |
| AUXIS   Total | | | | | | 100,626.00 | |
| AV LOGISTICS LLC | 648753 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 106,875.49 | USD |
| AV LOGISTICS LLC | 649063 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 117,456.99 | USD |
| AV LOGISTICS LLC   Total | | | | | | 224,332.48 | |
| AVENDRA LLC | 649064 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 120,735.67 | USD |
| AVENDRA LLC   Total | | | | | | 120,735.67 | |
| AVERY DENNISON | 648755 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 35.00 | USD |
| AVERY DENNISON | 648756 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 778.55 | USD |
| AVERY DENNISON | 648757 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 9,000.58 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| AVERY DENNISON | 649065 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 9,866.06 | USD |
| AVERY DENNISON | 649354 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 11,916.10 | USD |
| **AVERY DENNISON   Total** | | | | | | **31,596.29** | |
| BE BE JAN PAKISTAN LIMITED | 91669 | WIRE | NEGOTIABLE | 02/19/2019 | Wells Fargo Bank N.A - CDA | 61,118.21 | USD |
| BE BE JAN PAKISTAN LIMITED | 91668 | WIRE | NEGOTIABLE | 02/19/2019 | Wells Fargo Bank N.A - CDA | 106,913.50 | USD |
| BE BE JAN PAKISTAN LIMITED | 92147 | WIRE | NEGOTIABLE | 02/27/2019 | Wells Fargo Bank N.A - CDA | 144,084.97 | USD |
| BE BE JAN PAKISTAN LIMITED | 92701 | WIRE | NEGOTIABLE | 03/07/2019 | Wells Fargo Bank N.A - CDA | 100,728.00 | USD |
| BE BE JAN PAKISTAN LIMITED | 92622 | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank N.A - CDA | 43,690.00 | USD |
| BE BE JAN PAKISTAN LIMITED | 92621 | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank N.A - CDA | 93,624.90 | USD |
| BE BE JAN PAKISTAN LIMITED | 92620 | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank N.A - CDA | 101,520.00 | USD |
| BE BE JAN PAKISTAN LIMITED | 92619 | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank N.A - CDA | 126,712.94 | USD |
| BE BE JAN PAKISTAN LIMITED | 93116 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 100,728.00 | USD |
| BE BE JAN PAKISTAN LIMITED | 93115 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 183,124.10 | USD |
| BE BE JAN PAKISTAN LIMITED | 93114 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 184,447.80 | USD |
| BE BE JAN PAKISTAN LIMITED | 93643 | WIRE | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank N.A - CDA | 136,010.23 | USD |
| BE BE JAN PAKISTAN LIMITED | 93692 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 100,728.00 | USD |
| BE BE JAN PAKISTAN LIMITED | 93693 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 100,728.00 | USD |
| **BE BE JAN PAKISTAN LIMITED   Total** | | | | | | **1,584,158.65** | |
| BEARING DISTRIBUTORS AND DRIVES INC. | 648762 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 3,144.35 | USD |
| BEARING DISTRIBUTORS AND DRIVES INC. | 649068 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 610.34 | USD |
| BEARING DISTRIBUTORS AND DRIVES INC. | 649850 | CHECK | NEGOTIABLE | 05/08/2019 | Wells Fargo Bank N.A - CDA | 12,705.71 | USD |
| **BEARING DISTRIBUTORS AND DRIVES INC.   Total** | | | | | | **16,460.40** | |
| BERWIN INC dba JC WHITE | 649303 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 73,412.71 | USD |
| **BERWIN INC dba JC WHITE   Total** | | | | | | **73,412.71** | |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 92052 | WIRE | NEGOTIABLE | 02/19/2019 | Wells Fargo Bank N.A - CDA | 804.27 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 92083 | WIRE | NEGOTIABLE | 02/21/2019 | Wells Fargo Bank N.A - CDA | 97,414.44 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 92122 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 1,797.38 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 92158 | WIRE | NEGOTIABLE | 02/28/2019 | Wells Fargo Bank N.A - CDA | 61,278.84 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 92215 | WIRE | NEGOTIABLE | 03/04/2019 | Wells Fargo Bank N.A - CDA | 2,451.20 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 92569 | WIRE | NEGOTIABLE | 03/07/2019 | Wells Fargo Bank N.A - CDA | 116,298.17 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 92707 | WIRE | NEGOTIABLE | 03/11/2019 | Wells Fargo Bank N.A - CDA | 421.61 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 92713 | WIRE | NEGOTIABLE | 03/14/2019 | Wells Fargo Bank N.A - CDA | 424.19 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 92711 | WIRE | NEGOTIABLE | 03/14/2019 | Wells Fargo Bank N.A - CDA | 124,342.61 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93101 | WIRE | NEGOTIABLE | 03/21/2019 | Wells Fargo Bank N.A - CDA | 91,799.67 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93109 | WIRE | NEGOTIABLE | 03/25/2019 | Wells Fargo Bank N.A - CDA | 673.36 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93152 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank, N.A | 593.40 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93153 | WIRE | NEGOTIABLE | 03/27/2019 | Wells Fargo Bank, N.A | 10,000.00 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93199 | WIRE | NEGOTIABLE | 03/28/2019 | Wells Fargo Bank N.A - CDA | 83,620.37 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93237 | WIRE | NEGOTIABLE | 04/01/2019 | Wells Fargo Bank N.A - CDA | 1,072.08 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93290 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 114,109.07 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93305 | WIRE | NEGOTIABLE | 04/08/2019 | Wells Fargo Bank N.A - CDA | 1,432.65 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93337 | WIRE | NEGOTIABLE | 04/11/2019 | Wells Fargo Bank N.A - CDA | 71,964.89 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93347 | WIRE | NEGOTIABLE | 04/15/2019 | Wells Fargo Bank N.A - CDA | 243.58 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93458 | WIRE | NEGOTIABLE | 04/18/2019 | Wells Fargo Bank N.A - CDA | 135,392.51 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93474 | WIRE | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 164.33 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93541 | WIRE | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 178,014.61 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93635 | WIRE | NEGOTIABLE | 05/02/2019 | Wells Fargo Bank N.A - CDA | 65,013.82 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93633 | WIRE | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank N.A - CDA | 429.81 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93731 | WIRE | NEGOTIABLE | 05/09/2019 | Wells Fargo Bank N.A - CDA | 47,956.53 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93732 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 181.20 | USD |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 93733 | WIRE | NEGOTIABLE | 05/16/2019 | Wells Fargo Bank N.A - CDA | 107,613.08 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA   Total | | | | | | 1,315,507.67 | |
| BLUEGRACE LOGISTICS LLC | 648767 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 6,950.00 | USD |
| BLUEGRACE LOGISTICS LLC | 649069 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 13,007.20 | USD |
| BLUEGRACE LOGISTICS LLC | 649871 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 78,275.00 | USD |
| BLUEGRACE LOGISTICS LLC   Total | | | | | | 98,232.20 | |
| BMO HARRIS BANK NA | 92094 | WIRE | NEGOTIABLE | 02/19/2019 | Wells Fargo Bank, N.A | 45,340.00 | USD |
| BMO HARRIS BANK NA   Total | | | | | | 45,340.00 | |
| BOUNCE EXCHANGE INC | 648769 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 10,100.00 | USD |
| BOUNCE EXCHANGE INC | 649363 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 1,000.00 | USD |
| BOUNCE EXCHANGE INC | 649793 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 30,200.00 | USD |
| BOUNCE EXCHANGE INC   Total | | | | | | 41,300.00 | |
| BOWMAN HOLLIS MANUFACTURING INC | 648772 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,537.31 | USD |
| BOWMAN HOLLIS MANUFACTURING INC | 649072 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 746.61 | USD |
| BOWMAN HOLLIS MANUFACTURING INC | 649795 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 15,923.11 | USD |
| BOWMAN HOLLIS MANUFACTURING INC   Total | | | | | | 18,207.03 | |
| C H ROBINSON | 648777 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 98,511.06 | USD |
| C H ROBINSON | 649078 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 78,155.71 | USD |
| C H ROBINSON | | WIRE | NEGOTIABLE | 05/15/2019 | Wells Fargo Bank N.A - CDA | 88,000.00 | USD |
| C H ROBINSON   Total | | | | | | 264,666.77 | |
| C T CORPORATION SYSTEM | 649079 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 11,009.00 | USD |
| C T CORPORATION SYSTEM | 649742 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 449.00 | USD |
| C T CORPORATION SYSTEM   Total | | | | | | 11,458.00 | |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN | 92105 | WIRE | NEGOTIABLE | 02/20/2019 | Wells Fargo Bank N.A - CDA | 12,145.00 | USD |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN | 93098 | WIRE | NEGOTIABLE | 03/19/2019 | Wells Fargo Bank N.A - CDA | 8,225.00 | USD |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN | 93525 | WIRE | NEGOTIABLE | 04/25/2019 | Wells Fargo Bank N.A - CDA | 8,184.00 | USD |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN   Total | | | | | | 28,554.00 | |
| CALVIN KLEIN INC | 649304 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 612,500.00 | USD |
| CALVIN KLEIN INC | 649371 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 534.02 | USD |
| CALVIN KLEIN INC | 649596 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 916,317.04 | USD |
| CALVIN KLEIN INC   Total | | | | | | 1,529,351.06 | |
| CANNON SOLUTIONS AMERICA INC | 649080 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,925.22 | USD |
| CANNON SOLUTIONS AMERICA INC | 649750 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 12,982.21 | USD |
| CANNON SOLUTIONS AMERICA INC   Total | | | | | | 14,907.43 | |
| CANTEEN REFRESHMENTS | 648781 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,499.53 | USD |
| CANTEEN REFRESHMENTS | 649081 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,249.92 | USD |
| CANTEEN REFRESHMENTS | 649372 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 1,638.07 | USD |
| CANTEEN REFRESHMENTS | 649711 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 5,493.79 | USD |
| CANTEEN REFRESHMENTS | 649796 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 1,452.45 | USD |
| CANTEEN REFRESHMENTS   Total | | | | | | 11,333.76 | |
| CAREERBUILDER EMPLOYMENT SCREENING LLC | 648783 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 11,829.50 | USD |
| CAREERBUILDER EMPLOYMENT SCREENING LLC   Total | | | | | | 11,829.50 | |
| CARL MARKS ADVISORY GROUP LLC | 93319 | WIRE | NEGOTIABLE | 04/02/2019 | Wells Fargo Bank, N.A | 430,000.00 | USD |
| CARL MARKS ADVISORY GROUP LLC | 93462 | WIRE | NEGOTIABLE | 04/17/2019 | Wells Fargo Bank, N.A | 237,130.40 | USD |
| CARL MARKS ADVISORY GROUP LLC | 93477 | WIRE | NEGOTIABLE | 04/23/2019 | Wells Fargo Bank, N.A | 6,066.48 | USD |
| CARL MARKS ADVISORY GROUP LLC | 93559 | WIRE | NEGOTIABLE | 05/01/2019 | Wells Fargo Bank, N.A | 230,000.00 | USD |
| CARL MARKS ADVISORY GROUP LLC | 93636 | WIRE | NEGOTIABLE | 05/02/2019 | Wells Fargo Bank, N.A | 5,884.10 | USD |
| CARL MARKS ADVISORY GROUP LLC | 93634 | WIRE | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank, N.A | 14,804.09 | USD |
| CARL MARKS ADVISORY GROUP LLC | 93738 | WIRE | NEGOTIABLE | 05/16/2019 | Wells Fargo Bank, N.A | 255,303.50 | USD |
| CARL MARKS ADVISORY GROUP LLC   Total | | | | | | 1,179,188.57 | |
| CENTERPOINT ENERGY SERVICES INC | 648786 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 16,022.52 | USD |
| CENTERPOINT ENERGY SERVICES INC | 649315 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 9,051.39 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| CENTERPOINT ENERGY SERVICES INC  Total | | | | | | 25,073.91 | |
| CEREX ADVANCED FABRICS INC | 648789 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 63,988.70 | USD |
| CEREX ADVANCED FABRICS INC  Total | | | | | | 63,988.70 | |
| CHAMPION THREAD COMPANY | 648790 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 9,538.10 | USD |
| CHAMPION THREAD COMPANY | 649084 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 7,587.58 | USD |
| CHAMPION THREAD COMPANY | 649374 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 10,614.20 | USD |
| CHAMPION THREAD COMPANY | 649844 | CHECK | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank N.A - CDA | 23,684.23 | USD |
| CHAMPION THREAD COMPANY | | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A. | 8,972.47 | USD |
| CHAMPION THREAD COMPANY | | WIRE | NEGOTIABLE | 05/14/2019 | Wells Fargo Bank N.A. | 15,314.70 | USD |
| CHAMPION THREAD COMPANY  Total | | | | | | 75,711.28 | |
| CHAMPION WASTE SERVICES LLC | 648791 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 4,844.87 | USD |
| CHAMPION WASTE SERVICES LLC | 649085 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,517.88 | USD |
| CHAMPION WASTE SERVICES LLC | 649318 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 1,772.80 | USD |
| CHAMPION WASTE SERVICES LLC | 649375 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 2,683.85 | USD |
| CHAMPION WASTE SERVICES LLC  Total | | | | | | 11,819.40 | |
| CHANNEL ADVISOR CORP | 648792 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 8,350.00 | USD |
| CHANNEL ADVISOR CORP | 649752 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 16,700.00 | USD |
| CHANNEL ADVISOR CORP  Total | | | | | | 25,050.00 | |
| CHEP USA | 648793 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 5,239.20 | USD |
| CHEP USA | 649086 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 6,276.00 | USD |
| CHEP USA | 649739 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 22,637.88 | USD |
| CHEP USA | 93699 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank, N.A | 10,858.96 | USD |
| CHEP USA  Total | | | | | | 45,012.04 | |
| CINTAS | 648794 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 106.92 | USD |
| CINTAS | 648795 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 106.92 | USD |
| CINTAS | 648796 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 209.88 | USD |
| CINTAS | 648797 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 614.38 | USD |
| CINTAS | 648798 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,324.29 | USD |
| CINTAS | 648799 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,440.26 | USD |
| CINTAS | 648800 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,872.32 | USD |
| CINTAS | 649087 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 101.74 | USD |
| CINTAS | 649088 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 209.88 | USD |
| CINTAS | 649089 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 819.19 | USD |
| CINTAS | 649090 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,458.55 | USD |
| CINTAS | 649091 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,384.20 | USD |
| CINTAS | 649092 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,438.55 | USD |
| CINTAS | 649378 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 104.94 | USD |
| CINTAS | 649379 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 412.53 | USD |
| CINTAS | 649380 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 460.30 | USD |
| CINTAS | 649381 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 844.17 | USD |
| CINTAS | 649382 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 989.78 | USD |
| CINTAS | 649383 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 1,294.47 | USD |
| CINTAS | 649721 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 54.52 | USD |
| CINTAS | 649729 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 214.34 | USD |
| CINTAS | 649730 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 509.08 | USD |
| CINTAS | 649731 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 660.28 | USD |
| CINTAS | 649732 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 2,275.97 | USD |
| CINTAS | 649733 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 2,818.78 | USD |
| CINTAS | 649734 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 2,917.10 | USD |
| CINTAS  Total | | | | | | 26,643.34 | |
| CITY OF COMPTON | 648801 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 7,684.09 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| CITY OF COMPTON | 649316 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 11,527.56 | USD |
| **CITY OF COMPTON  Total** | | | | | | **19,211.65** | |
| CIXI JIANGNAN CHEMICAL FIBER | 92056 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 211,470.05 | USD |
| CIXI JIANGNAN CHEMICAL FIBER | 92176 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 187,532.40 | USD |
| CIXI JIANGNAN CHEMICAL FIBER | 92572 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 615,357.17 | USD |
| CIXI JIANGNAN CHEMICAL FIBER | 93085 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 879,920.22 | USD |
| CIXI JIANGNAN CHEMICAL FIBER | 93464 | WIRE | NEGOTIABLE | 04/16/2019 | Wells Fargo Bank, N.A | 150,000.00 | USD |
| CIXI JIANGNAN CHEMICAL FIBER | | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank, N.A | 376,896.72 | USD |
| CIXI JIANGNAN CHEMICAL FIBER | | WIRE | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank, N.A | 150,000.00 | USD |
| **CIXI JIANGNAN CHEMICAL FIBER  Total** | | | | | | **2,571,176.56** | |
| COCONA INC | 649598 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A -CDA | 112,500.00 | USD |
| **COCONA INC  Total** | | | | | | **112,500.00** | |
| COMMERCE TECHNOLOGIES INC | 649813 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 14,443.32 | USD |
| **COMMERCE TECHNOLOGIES INC  Total** | | | | | | **14,443.32** | |
| COMMERCIAL JANITORIAL SERVICES INC | 648803 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,400.21 | USD |
| COMMERCIAL JANITORIAL SERVICES INC | 649591 | CHECK | NEGOTIABLE | 03/28/2019 | Wells Fargo Bank N.A - CDA | 9,374.45 | USD |
| **COMMERCIAL JANITORIAL SERVICES INC  Total** | | | | | | **10,774.66** | |
| COMMISSION JUNCTION | 648804 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 12,174.16 | USD |
| COMMISSION JUNCTION | 649713 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 5,668.44 | USD |
| **COMMISSION JUNCTION   Total** | | | | | | **17,842.60** | |
| COMPETITIVE PALLET SERVICE | 648805 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 3,360.00 | USD |
| COMPETITIVE PALLET SERVICE | 649873 | CHECK | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 6,720.00 | USD |
| **COMPETITIVE PALLET SERVICE  Total** | | | | | | **10,080.00** | |
| COMPTROLLER OF PUBLIC ACCOUNTS | 93730 | WIRE | NEGOTIABLE | 05/14/2019 | Wells Fargo Bank N.A - CDA | 43,132.36 | USD |
| **COMPTROLLER OF PUBLIC ACCOUNTS  Total** | | | | | | **43,132.36** | |
| COMRESOURCE INC | 648807 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,200.00 | USD |
| **COMRESOURCE INC  Total** | | | | | | **1,200.00** | |
| CONSOLIDATED FIBERS | 648808 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 44,279.39 | USD |
| CONSOLIDATED FIBERS | 649096 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 44,279.39 | USD |
| **CONSOLIDATED FIBERS  Total** | | | | | | **88,558.78** | |
| CONSTELLATION ENERGY SERVICES INC | 92112 | WIRE | NEGOTIABLE | 02/21/2019 | Wells Fargo Bank N.A - CDA | 2,478.44 | USD |
| CONSTELLATION ENERGY SERVICES INC | 92111 | WIRE | NEGOTIABLE | 02/21/2019 | Wells Fargo Bank N.A - CDA | 7,294.51 | USD |
| CONSTELLATION ENERGY SERVICES INC | 93170 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 2,448.39 | USD |
| CONSTELLATION ENERGY SERVICES INC | 93169 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 6,590.85 | USD |
| **CONSTELLATION ENERGY SERVICES INC  Total** | | | | | | **18,812.19** | |
| CONSUMER TESTING LAB INC | 648809 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 9,341.51 | USD |
| CONSUMER TESTING LAB INC | 649780 | CHECK | NEGOTIABLE | 04/29/2019 | Wells Fargo Bank N.A - CDA | 5,957.69 | USD |
| **CONSUMER TESTING LAB INC  Total** | | | | | | **15,299.20** | |
| CONTINENTAL SECURITY INC | 648810 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 4,440.00 | USD |
| CONTINENTAL SECURITY INC | 649098 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,960.00 | USD |
| CONTINENTAL SECURITY INC | 649389 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 2,960.00 | USD |
| CONTINENTAL SECURITY INC | 649740 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 4,440.00 | USD |
| **CONTINENTAL SECURITY INC  Total** | | | | | | **14,800.00** | |
| CROWN PACKAGING CORP | 649100 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 18,796.40 | USD |
| CROWN PACKAGING CORP | 649863 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 9,152.50 | USD |
| **CROWN PACKAGING CORP  Total** | | | | | | **27,948.90** | |
| CRUSH BEARING & DRIVES INC | 648815 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 4,270.50 | USD |
| CRUSH BEARING & DRIVES INC | 649101 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 6,981.89 | USD |
| **CRUSH BEARING & DRIVES INC  Total** | | | | | | **11,252.39** | |
| DAMCO USA INC | 648818 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 306,794.59 | USD |
| DAMCO USA INC | 649103 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 22,756.22 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| DAMCO USA INC | 649607 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 109,423.00 | USD |
| DAMCO USA INC | | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 700,000.00 | USD |
| **DAMCO USA INC  Total** | | | | | | **1,138,973.81** | |
| DEBBIE'S DESIGN STUDIO | 649027 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 8,255.50 | USD |
| **DEBBIE'S DESIGN STUDIO  Total** | | | | | | **8,255.50** | |
| DEBORAH WOODBRIDGE | 648820 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 6,750.00 | USD |
| DEBORAH WOODBRIDGE | 649755 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 6,750.00 | USD |
| **DEBORAH WOODBRIDGE  Total** | | | | | | **13,500.00** | |
| DEMANDPDX, LLC | 649107 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 31,762.50 | USD |
| DEMANDPDX, LLC | 649646 | CHECK | NEGOTIABLE | 04/09/2019 | Wells Fargo Bank N.A - CDA | 31,350.00 | USD |
| DEMANDPDX, LLC | 649808 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 18,727.50 | USD |
| **DEMANDPDX, LLC  Total** | | | | | | **81,840.00** | |
| DISCOVERY BENEFITS INC | 92123 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 891.50 | USD |
| DISCOVERY BENEFITS INC | 92281 | WIRE | NEGOTIABLE | 03/05/2019 | Wells Fargo Bank, N.A | 10,000.00 | USD |
| DISCOVERY BENEFITS INC | 93108 | WIRE | NEGOTIABLE | 03/25/2019 | Wells Fargo Bank N.A - CDA | 891.50 | USD |
| DISCOVERY BENEFITS INC | 93254 | WIRE | NEGOTIABLE | 04/02/2019 | Wells Fargo Bank, N.A | 10,000.00 | USD |
| DISCOVERY BENEFITS INC | 93475 | WIRE | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank, N.A | 10,000.00 | USD |
| DISCOVERY BENEFITS INC | 93522 | WIRE | NEGOTIABLE | 04/25/2019 | Wells Fargo Bank N.A - CDA | 874.00 | USD |
| DISCOVERY BENEFITS INC | 93649 | WIRE | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank, N.A | 10,000.00 | USD |
| **DISCOVERY BENEFITS INC  Total** | | | | | | **42,657.00** | |
| Diyou Fibre (M) Sdn Bhd | | WIRE | NEGOTIABLE | 02/21/2019 | Wells Fargo Bank, N.A | 42,592.00 | USD |
| Diyou Fibre (M) Sdn Bhd | | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank, N.A | 7,260.00 | USD |
| Diyou Fibre (M) Sdn Bhd | | WIRE | NEGOTIABLE | 02/28/2019 | Wells Fargo Bank, N.A | 27,840.00 | USD |
| Diyou Fibre (M) Sdn Bhd | | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank, N.A | 83,520.00 | USD |
| Diyou Fibre (M) Sdn Bhd | | WIRE | NEGOTIABLE | 03/20/2019 | Wells Fargo Bank, N.A | 75,286.20 | USD |
| Diyou Fibre (M) Sdn Bhd | | WIRE | NEGOTIABLE | 03/27/2019 | Wells Fargo Bank, N.A | 20,880.00 | USD |
| Diyou Fibre (M) Sdn Bhd | | WIRE | NEGOTIABLE | 04/02/2019 | Wells Fargo Bank, N.A | 32,135.48 | USD |
| Diyou Fibre (M) Sdn Bhd | | WIRE | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank, N.A | 126,550.20 | USD |
| **Diyou Fibre (M) Sdn Bhd  Total** | | | | | | **416,063.88** | |
| DOMFOAM INC | 648822 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 51,332.14 | USD |
| DOMFOAM INC | | WIRE | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank, N.A | 187,502.75 | USD |
| **DOMFOAM INC  Total** | | | | | | **238,834.89** | |
| DONALD KELLY | 648823 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,750.00 | USD |
| DONALD KELLY | 649112 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,500.00 | USD |
| DONALD KELLY | 649408 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 4,250.00 | USD |
| DONALD KELLY | 649661 | CHECK | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank N.A - CDA | 4,750.00 | USD |
| DONALD KELLY | 649794 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 2,250.00 | USD |
| **DONALD KELLY  Total** | | | | | | **16,500.00** | |
| DREAMWELL LTD | 649769 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 737,619.80 | USD |
| **DREAMWELL LTD  Total** | | | | | | **737,619.80** | |
| DUKE ENERGY PROGRESS | 92153 | WIRE | NEGOTIABLE | 02/27/2019 | Wells Fargo Bank N.A - CDA | 1,044.00 | USD |
| DUKE ENERGY PROGRESS | 93189 | WIRE | NEGOTIABLE | 03/18/2019 | Wells Fargo Bank N.A - CDA | 57,542.52 | USD |
| DUKE ENERGY PROGRESS | 93173 | WIRE | NEGOTIABLE | 03/27/2019 | Wells Fargo Bank N.A - CDA | 980.40 | USD |
| DUKE ENERGY PROGRESS | 649782 | CHECK | NEGOTIABLE | 04/29/2019 | Wells Fargo Bank N.A - CDA | 51,087.36 | USD |
| **DUKE ENERGY PROGRESS  Total** | | | | | | **110,654.28** | |
| DUNLAP SUNBRAND INTERNATIONAL | 648826 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,338.27 | USD |
| DUNLAP SUNBRAND INTERNATIONAL | 649114 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 489.74 | USD |
| DUNLAP SUNBRAND INTERNATIONAL | 649744 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 5,910.13 | USD |
| **DUNLAP SUNBRAND INTERNATIONAL  Total** | | | | | | **7,738.14** | |
| EA INTERNATIONAL-LTD | 648827 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 17,497.92 | USD |
| EA INTERNATIONAL-LTD | 649116 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 829.44 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| EA INTERNATIONAL-LTD   Total | | | | | | 18,327.36 | |
| EFP PARTNERS-I LTD | 648831 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 14,300.00 | USD |
| EFP PARTNERS-I LTD | 649411 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 14,300.00 | USD |
| EFP PARTNERS-I LTD   Total | | | | | | 28,600.00 | |
| ELITE COMFORT SOLUTIONS, LLC | 649119 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 4,400.00 | USD |
| ELITE COMFORT SOLUTIONS, LLC | 649413 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 4,400.00 | USD |
| ELITE COMFORT SOLUTIONS, LLC   Total | | | | | | 8,800.00 | |
| ELITE FOAM | 648834 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 30,600.00 | USD |
| ELITE FOAM | 648835 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 65,330.28 | USD |
| ELITE FOAM | 649120 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 12,958.92 | USD |
| ELITE FOAM | 649121 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 132,931.44 | USD |
| ELITE FOAM | | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A. | 145,572.90 | USD |
| ELITE FOAM | | WIRE | NEGOTIABLE | 05/08/2019 | Wells Fargo Bank N.A. | 650,000.00 | USD |
| ELITE FOAM   Total | | | | | | 1,037,393.54 | |
| EMIRATES FIBER INDUSTRIES FZ LLC | 93527 | WIRE | NEGOTIABLE | 04/25/2019 | Wells Fargo Bank, N.A | 187,654.06 | USD |
| EMIRATES FIBER INDUSTRIES FZ LLC | 93708 | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 186,373.88 | USD |
| EMIRATES FIBER INDUSTRIES FZ LLC   Total | | | | | | 374,027.94 | |
| ENTERPRISE RIDESHARE | 649122 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 4,462.66 | USD |
| ENTERPRISE RIDESHARE | 649414 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 5,514.96 | USD |
| ENTERPRISE RIDESHARE | 649679 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 1,345.89 | USD |
| ENTERPRISE RIDESHARE | 649678 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 3,848.74 | USD |
| ENTERPRISE RIDESHARE   Total | | | | | | 15,172.25 | |
| EQUINIX INC | 649123 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 10,786.21 | USD |
| EQUINIX INC   Total | | | | | | 10,786.21 | |
| EVERGREEN SHIPPING AGENCY CORP | 648837 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 4,400.00 | USD |
| EVERGREEN SHIPPING AGENCY CORP | 649124 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,520.00 | USD |
| EVERGREEN SHIPPING AGENCY CORP | 649415 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 5,650.00 | USD |
| EVERGREEN SHIPPING AGENCY CORP | 649836 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 1,850.00 | USD |
| EVERGREEN SHIPPING AGENCY CORP | 649846 | CHECK | NEGOTIABLE | 05/08/2019 | Wells Fargo Bank N.A - CDA | 24,716.00 | USD |
| EVERGREEN SHIPPING AGENCY CORP | 93724 | WIRE | NEGOTIABLE | 05/16/2019 | Wells Fargo Bank, N.A | 27,881.00 | USD |
| EVERGREEN SHIPPING AGENCY CORP   Total | | | | | | 66,017.00 | |
| EXCEL4APPS INC | 649305 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 9,655.22 | USD |
| EXCEL4APPS INC   Total | | | | | | 9,655.22 | |
| EXETER 25 KEYSTONE LLC | 648838 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 163,862.00 | USD |
| EXETER 25 KEYSTONE LLC | 649416 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 163,862.00 | USD |
| EXETER 25 KEYSTONE LLC   Total | | | | | | 327,724.00 | |
| FEDEX | 648842 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 128.45 | USD |
| FEDEX | 92096 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 69.02 | USD |
| FEDEX | 92101 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 954.93 | USD |
| FEDEX | 92099 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 2,546.39 | USD |
| FEDEX | 92100 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 2,720.12 | USD |
| FEDEX | 92095 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 25,645.29 | USD |
| FEDEX | 92130 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 14.50 | USD |
| FEDEX | 92129 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 223.85 | USD |
| FEDEX | 92128 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 2,651.57 | USD |
| FEDEX | 92127 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 3,013.98 | USD |
| FEDEX | 92125 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 6,672.99 | USD |
| FEDEX | 92124 | WIRE | NEGOTIABLE | 02/27/2019 | Wells Fargo Bank N.A - CDA | 17,287.95 | USD |
| FEDEX | 92210 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 14.50 | USD |
| FEDEX | 92209 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 77.42 | USD |
| FEDEX | 92208 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 142.69 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| FEDEX | 92207 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 476.77 | USD |
| FEDEX | 92206 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 3,191.71 | USD |
| FEDEX | 92214 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 3,235.97 | USD |
| FEDEX | 92205 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 3,358.10 | USD |
| FEDEX | 92204 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 3,703.07 | USD |
| FEDEX | 92211 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 7,523.63 | USD |
| FEDEX | 92212 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 19,378.91 | USD |
| FEDEX | 92213 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 35,494.02 | USD |
| FEDEX | 92567 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 9.94 | USD |
| FEDEX | 92564 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 14.50 | USD |
| FEDEX | 92565 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 14.50 | USD |
| FEDEX | 92566 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 14.50 | USD |
| FEDEX | 92563 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 16.78 | USD |
| FEDEX | 92562 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 26.62 | USD |
| FEDEX | 92561 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 32.88 | USD |
| FEDEX | 92560 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 47.86 | USD |
| FEDEX | 92559 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 73.60 | USD |
| FEDEX | 92558 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 81.81 | USD |
| FEDEX | 92557 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 142.13 | USD |
| FEDEX | 92556 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 191.11 | USD |
| FEDEX | 92555 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 268.93 | USD |
| FEDEX | 92554 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 518.71 | USD |
| FEDEX | 92553 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 529.33 | USD |
| FEDEX | 92552 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 620.56 | USD |
| FEDEX | 92551 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 1,183.26 | USD |
| FEDEX | 92550 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 1,284.50 | USD |
| FEDEX | 92549 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 1,519.47 | USD |
| FEDEX | 92548 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 1,542.04 | USD |
| FEDEX | 92547 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 1,690.29 | USD |
| FEDEX | 92546 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 2,643.23 | USD |
| FEDEX | 92545 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 2,941.73 | USD |
| FEDEX | 92544 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 3,683.90 | USD |
| FEDEX | 92543 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 3,990.26 | USD |
| FEDEX | 92542 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 4,134.12 | USD |
| FEDEX | 92541 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 4,524.67 | USD |
| FEDEX | 92540 | WIRE | NEGOTIABLE | 03/06/2019 | Wells Fargo Bank N.A - CDA | 32,775.52 | USD |
| FEDEX | 649129 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 191.38 | USD |
| FEDEX | 92638 | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank N.A - CDA | 35.44 | USD |
| FEDEX | 93167 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 14.50 | USD |
| FEDEX | 93166 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 48.54 | USD |
| FEDEX | 93165 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 60.91 | USD |
| FEDEX | 93164 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 433.08 | USD |
| FEDEX | 93163 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 2,139.77 | USD |
| FEDEX | 93162 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 2,711.35 | USD |
| FEDEX | 93161 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 10,461.84 | USD |
| FEDEX | 93160 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 15,869.74 | USD |
| FEDEX | 93159 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 20,163.96 | USD |
| FEDEX | 93158 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 32,604.81 | USD |
| FEDEX | 93299 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 39.41 | USD |
| FEDEX | 93298 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 737.03 | USD |
| FEDEX | 93297 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 1,279.63 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| FEDEX | 93296 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 3,396.10 | USD |
| FEDEX | 93295 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 5,329.39 | USD |
| FEDEX | 93293 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 6,567.48 | USD |
| FEDEX | 93294 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 22,254.75 | USD |
| FEDEX | 93292 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 39,199.81 | USD |
| FEDEX | 649768 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 160,091.48 | USD |
| **FEDEX   Total** | | | | | | **526,672.98** | |
| FEDEX FREIGHT | 648843 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 25,118.90 | USD |
| FEDEX FREIGHT | 649130 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 101,031.11 | USD |
| FEDEX FREIGHT | 649319 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 7,506.21 | USD |
| FEDEX FREIGHT | 649609 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 44,250.22 | USD |
| **FEDEX FREIGHT   Total** | | | | | | **177,906.44** | |
| FIBERCO INC | 649131 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 3,290.00 | USD |
| FIBERCO INC | 649424 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 5,264.00 | USD |
| **FIBERCO INC   Total** | | | | | | **8,554.00** | |
| FROST BROWN TODD LLC | 648849 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 93,492.99 | USD |
| FROST BROWN TODD LLC | 649849 | CHECK | NEGOTIABLE | 05/08/2019 | Wells Fargo Bank N.A - CDA | 203,915.29 | USD |
| **FROST BROWN TODD LLC   Total** | | | | | | **297,408.28** | |
| FUELCOMM INC dba STACKLINE | 649135 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 27,000.00 | USD |
| **FUELCOMM INC dba STACKLINE   Total** | | | | | | **27,000.00** | |
| FUNING JINCHENG HOME TEXTILE CO., LTD. | 92057 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 212,784.80 | USD |
| FUNING JINCHENG HOME TEXTILE CO., LTD. | 92177 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 147,656.50 | USD |
| FUNING JINCHENG HOME TEXTILE CO., LTD. | 92574 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 321,903.60 | USD |
| FUNING JINCHENG HOME TEXTILE CO., LTD. | 92680 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 365,657.70 | USD |
| FUNING JINCHENG HOME TEXTILE CO., LTD. | 93086 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 281,070.35 | USD |
| FUNING JINCHENG HOME TEXTILE CO., LTD. | 93208 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 78,894.60 | USD |
| FUNING JINCHENG HOME TEXTILE CO., LTD. | 93463 | WIRE | NEGOTIABLE | 04/16/2019 | Wells Fargo Bank, N.A | 176,220.00 | USD |
| FUNING JINCHENG HOME TEXTILE CO., LTD. | | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank, N.A | 350,489.74 | USD |
| FUNING JINCHENG HOME TEXTILE CO., LTD. | | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 292,605.02 | USD |
| **FUNING JINCHENG HOME TEXTILE CO., LTD.   Total** | | | | | | **2,227,282.31** | |
| GAWORLD IMP & EXP CO, LTD | | WIRE | NEGOTIABLE | 02/19/2019 | Wells Fargo Bank, N.A | 7,815.54 | USD |
| GAWORLD IMP & EXP CO, LTD | | WIRE | NEGOTIABLE | 03/05/2019 | Wells Fargo Bank, N.A | 3,907.77 | USD |
| **GAWORLD IMP & EXP CO, LTD   Total** | | | | | | **11,723.31** | |
| GEISINGER HEALTH PLAN (104183) | 92146 | WIRE | NEGOTIABLE | 02/27/2019 | Wells Fargo Bank N.A - CDA | 49,371.96 | USD |
| GEISINGER HEALTH PLAN (104183) | 93120 | WIRE | NEGOTIABLE | 03/27/2019 | Wells Fargo Bank N.A - CDA | 49,371.96 | USD |
| GEISINGER HEALTH PLAN (104183) | 93182 | WIRE | NEGOTIABLE | 03/28/2019 | Wells Fargo Bank N.A - CDA | 3,676.00 | USD |
| GEISINGER HEALTH PLAN (104183) | 93557 | WIRE | NEGOTIABLE | 05/01/2019 | Wells Fargo Bank N.A - CDA | 50,897.45 | USD |
| **GEISINGER HEALTH PLAN (104183)   Total** | | | | | | **153,317.37** | |
| GLADiiUM TECHNOLOGY PARTNERS | 649694 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 96,609.23 | USD |
| **GLADiiUM TECHNOLOGY PARTNERS   Total** | | | | | | **96,609.23** | |
| GOOGLE INC | 648850 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 107,176.08 | USD |
| GOOGLE INC | 649428 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 63,513.30 | USD |
| GOOGLE INC | 649657 | CHECK | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank N.A - CDA | 22,220.10 | USD |
| **GOOGLE INC   Total** | | | | | | **192,909.48** | |
| GRAINGER | 648853 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 21,308.45 | USD |
| GRAINGER | 649140 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 26,136.33 | USD |
| **GRAINGER   Total** | | | | | | **47,444.78** | |
| GROZ BECKERT USA INC | 649142 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 12,610.00 | USD |
| **GROZ BECKERT USA INC   Total** | | | | | | **12,610.00** | |
| GUARDIAN | 649143 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 5,039.47 | USD |
| GUARDIAN | 93145 | WIRE | NEGOTIABLE | 03/25/2019 | Wells Fargo Bank N.A - CDA | 56.76 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| GUARDIAN | 649599 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 10,639.42 | USD |
| GUARDIAN | 93748 | WIRE | NEGOTIABLE | 05/17/2019 | Wells Fargo Bank N.A - CDA | 38.14 | USD |
| **GUARDIAN  Total** | | | | | | **15,773.79** | |
| HAINING WELLINGTON NEW MATERIAL CO LTD | 92178 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 32,529.17 | USD |
| **HAINING WELLINGTON NEW MATERIAL CO LTD  Total** | | | | | | **32,529.17** | |
| HANGZHOU CHUANGYUAN FEATHER CO LTD | 92058 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 130,585.43 | USD |
| HANGZHOU CHUANGYUAN FEATHER CO LTD | 92179 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 22,386.40 | USD |
| HANGZHOU CHUANGYUAN FEATHER CO LTD | 92576 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 191,486.66 | USD |
| HANGZHOU CHUANGYUAN FEATHER CO LTD | 92681 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 101,004.54 | USD |
| HANGZHOU CHUANGYUAN FEATHER CO LTD | 93087 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 5,935.00 | USD |
| HANGZHOU CHUANGYUAN FEATHER CO LTD | 93209 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 69,450.00 | USD |
| HANGZHOU CHUANGYUAN FEATHER CO LTD | | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank, N.A | 315,780.00 | USD |
| HANGZHOU CHUANGYUAN FEATHER CO LTD | | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 288,763.17 | USD |
| **HANGZHOU CHUANGYUAN FEATHER CO LTD  Total** | | | | | | **1,125,391.20** | |
| HANGZHOU DELAN HOME CO. LTD. | 93088 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 66,300.00 | USD |
| **HANGZHOU DELAN HOME CO. LTD.  Total** | | | | | | **66,300.00** | |
| HANGZHOU HUAYING XINTANG DOWN PRODUCTS CO LTD | 92180 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 82,146.50 | USD |
| **HANGZHOU HUAYING XINTANG DOWN PRODUCTS CO LTD  Total** | | | | | | **82,146.50** | |
| HANGZHOU HUOJU DOWN PRODUCTS CO., LTD. | 92059 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 14,490.00 | USD |
| HANGZHOU HUOJU DOWN PRODUCTS CO., LTD. | 92181 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 19,800.00 | USD |
| HANGZHOU HUOJU DOWN PRODUCTS CO., LTD. | 92578 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 70,744.90 | USD |
| **HANGZHOU HUOJU DOWN PRODUCTS CO., LTD.  Total** | | | | | | **105,034.90** | |
| HANGZHOU SHINIH FIBER PRODUCTS CO., LTD | 92580 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 25,401.56 | USD |
| HANGZHOU SHINIH FIBER PRODUCTS CO., LTD | 92682 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 25,401.56 | USD |
| **HANGZHOU SHINIH FIBER PRODUCTS CO., LTD  Total** | | | | | | **50,803.12** | |
| HARTFORD FINANCIAL SRVCS | 92669 | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank, N.A | 72,724.25 | USD |
| HARTFORD FINANCIAL SRVCS | 93320 | WIRE | NEGOTIABLE | 04/08/2019 | Wells Fargo Bank, N.A | 148,604.69 | USD |
| HARTFORD FINANCIAL SRVCS | 93646 | WIRE | NEGOTIABLE | 05/08/2019 | Wells Fargo Bank, N.A | 61,454.06 | USD |
| **HARTFORD FINANCIAL SRVCS  Total** | | | | | | **282,783.00** | |
| HAYES INDUSTRIES INC | 648858 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 12,345.18 | USD |
| HAYES INDUSTRIES INC | 649147 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,237.73 | USD |
| **HAYES INDUSTRIES INC  Total** | | | | | | **13,582.91** | |
| HEBEI TEXTILES IMP AND EXP CO., LTD | 92060 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 12,250.00 | USD |
| HEBEI TEXTILES IMP AND EXP CO., LTD | 92581 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 6,429.40 | USD |
| **HEBEI TEXTILES IMP AND EXP CO., LTD  Total** | | | | | | **18,679.40** | |
| HOLLANDER NC IA LLC | 92274 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 165,029.70 | USD |
| HOLLANDER NC IA LLC | 93230 | WIRE | NEGOTIABLE | 04/01/2019 | Wells Fargo Bank, N.A | 165,029.70 | USD |
| **HOLLANDER NC IA LLC  Total** | | | | | | **330,059.40** | |
| HOULIHAN LOKEY CAPITAL INC | 93745 | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 110,000.00 | USD |
| **HOULIHAN LOKEY CAPITAL INC  Total** | | | | | | **110,000.00** | |
| HUSSAIN M SHAIKH | 648862 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 30,800.00 | USD |
| **HUSSAIN M SHAIKH  Total** | | | | | | **30,800.00** | |
| HYG FINANCIAL SERVICES INC | 648864 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 16,658.20 | USD |
| HYG FINANCIAL SERVICES INC | 649150 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 6,708.65 | USD |
| HYG FINANCIAL SERVICES INC | 649766 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 40,946.12 | USD |
| **HYG FINANCIAL SERVICES INC  Total** | | | | | | **64,312.97** | |
| ILLINOIS DEPT OF REVENUE | 92104 | WIRE | NEGOTIABLE | 02/20/2019 | Wells Fargo Bank N.A - CDA | 3,135.00 | USD |
| ILLINOIS DEPT OF REVENUE | 93100 | WIRE | NEGOTIABLE | 03/20/2019 | Wells Fargo Bank N.A - CDA | 2,418.00 | USD |
| ILLINOIS DEPT OF REVENUE | 93455 | WIRE | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 2,715.00 | USD |
| **ILLINOIS DEPT OF REVENUE  Total** | | | | | | **8,268.00** | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 648869 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 36,510.15 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 649799 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 36,510.15 | USD |
| **INTERNATIONAL BUSINESS MACHINES CORPORATION   Total** | | | | | | **73,020.30** | |
| INTERNATIONAL PAPER   (EDI) | 648870 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 95,650.48 | USD |
| INTERNATIONAL PAPER   (EDI) | 649153 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 63,722.69 | USD |
| INTERNATIONAL PAPER   (EDI) | 649439 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 95,834.00 | USD |
| INTERNATIONAL PAPER   (EDI) | 649758 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 109,448.37 | USD |
| **INTERNATIONAL PAPER   (EDI)   Total** | | | | | | **364,655.54** | |
| INVISTA | | WIRE | NEGOTIABLE | 04/29/2019 | Wells Fargo Bank, N.A | 567,600.00 | USD |
| INVISTA | | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank, N.A | 487,971.00 | USD |
| INVISTA | | WIRE | NEGOTIABLE | 05/09/2019 | Wells Fargo Bank, N.A | 852,103.20 | USD |
| INVISTA | | WIRE | NEGOTIABLE | 05/15/2019 | Wells Fargo Bank, N.A | 231,000.00 | USD |
| INVISTA | | WIRE | NEGOTIABLE | 05/16/2019 | Wells Fargo Bank, N.A | 69,300.00 | USD |
| **INVISTA   Total** | | | | | | **2,207,974.20** | |
| INVISTA INC. | 648873 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,847,052.94 | USD |
| INVISTA INC. | 649154 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,437,605.01 | USD |
| INVISTA INC. | 649440 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 1,219,789.92 | USD |
| **INVISTA INC.   Total** | | | | | | **5,504,447.87** | |
| IRON MOUNTAIN | 648874 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,688.13 | USD |
| IRON MOUNTAIN | 649714 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 2,764.49 | USD |
| IRON MOUNTAIN | 649800 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 2,296.93 | USD |
| **IRON MOUNTAIN   Total** | | | | | | **7,749.55** | |
| IVOXY CONSULTING LLC | 649589 | CHECK | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 18,364.71 | USD |
| **IVOXY CONSULTING LLC   Total** | | | | | | **18,364.71** | |
| JM ENGINEERING A/S | 93488 | WIRE | NEGOTIABLE | 02/19/2019 | Wells Fargo Bank, N.A | 11,432.07 | USD |
| **JM ENGINEERING A/S   Total** | | | | | | **11,432.07** | |
| JOSE GERARDO BARRIENTOS | 648885 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 5,000.00 | USD |
| JOSE GERARDO BARRIENTOS | 649698 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 5,000.00 | USD |
| **JOSE GERARDO BARRIENTOS   Total** | | | | | | **10,000.00** | |
| JOSE RAMON FIGUEROA ENRIQUEZ | 92705 | WIRE | NEGOTIABLE | 03/18/2019 | Wells Fargo Bank, N.A | 8,800.00 | USD |
| JOSE RAMON FIGUEROA ENRIQUEZ | 93301 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank, N.A | 8,800.00 | USD |
| JOSE RAMON FIGUEROA ENRIQUEZ | 93687 | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 11,000.00 | USD |
| **JOSE RAMON FIGUEROA ENRIQUEZ   Total** | | | | | | **28,600.00** | |
| K&L GATES RCAC | 649165 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 11,487.00 | USD |
| **K&L GATES RCAC   Total** | | | | | | **11,487.00** | |
| KAISER PERMANENTE | 92121 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 76,367.88 | USD |
| KAISER PERMANENTE | 93117 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 80,716.74 | USD |
| KAISER PERMANENTE | 93725 | WIRE | NEGOTIABLE | 05/15/2019 | Wells Fargo Bank N.A - CDA | 84,751.93 | USD |
| **KAISER PERMANENTE   Total** | | | | | | **241,836.55** | |
| KAPSTONE CONTAINER CORP | 648886 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 50,482.90 | USD |
| KAPSTONE CONTAINER CORP | 649166 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 68,378.06 | USD |
| **KAPSTONE CONTAINER CORP   Total** | | | | | | **118,860.96** | |
| KAREN SUE NAYLOR | 648887 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 30,233.33 | USD |
| KAREN SUE NAYLOR | 649447 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 30,233.33 | USD |
| KAREN SUE NAYLOR | 649715 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 30,233.33 | USD |
| **KAREN SUE NAYLOR   Total** | | | | | | **90,699.99** | |
| KAUSTUBH DATTATRAYA MARATHE | 92138 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank, N.A | 3,767.72 | USD |
| KAUSTUBH DATTATRAYA MARATHE | 93142 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank, N.A | 2,636.19 | USD |
| KAUSTUBH DATTATRAYA MARATHE | 93538 | WIRE | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank, N.A | 4,219.73 | USD |
| **KAUSTUBH DATTATRAYA MARATHE   Total** | | | | | | **10,623.64** | |
| KIRKLAND & ELLIS LLP | 649658 | CHECK | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank N.A - CDA | 150,000.00 | USD |
| KIRKLAND & ELLIS LLP | 93546 | WIRE | NEGOTIABLE | 04/29/2019 | Wells Fargo Bank, N.A | 150,000.00 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| KIRKLAND & ELLIS LLP | 93558 | WIRE | NEGOTIABLE | 05/01/2019 | Wells Fargo Bank, N.A | 238,687.73 | USD |
| KIRKLAND & ELLIS LLP | 93637 | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank, N.A | 184,163.50 | USD |
| KIRKLAND & ELLIS LLP | 93650 | WIRE | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank, N.A | 184,040.27 | USD |
| KIRKLAND & ELLIS LLP | 93679 | WIRE | NEGOTIABLE | 05/09/2019 | Wells Fargo Bank, N.A | 207,956.01 | USD |
| KIRKLAND & ELLIS LLP | 93737 | WIRE | NEGOTIABLE | 05/14/2019 | Wells Fargo Bank, N.A | 193,398.93 | USD |
| KIRKLAND & ELLIS LLP | 93742 | WIRE | NEGOTIABLE | 05/17/2019 | Wells Fargo Bank N.A - CDA | 0.00 | USD |
| KIRKLAND & ELLIS LLP | 93746 | WIRE | NEGOTIABLE | 05/17/2019 | Wells Fargo Bank N.A - CDA | 250,000.00 | USD |
| KIRKLAND & ELLIS LLP | 93747 | WIRE | NEGOTIABLE | 05/17/2019 | Wells Fargo Bank N.A - CDA | 250,000.00 | USD |
| **KIRKLAND & ELLIS LLP  Total** | | | | | | **1,808,246.44** | |
| KU - KENTUCKY UTILITIES CO | 92636 | WIRE | NEGOTIABLE | 03/11/2019 | Wells Fargo Bank N.A - CDA | 61.11 | USD |
| KU - KENTUCKY UTILITIES CO | 92634 | WIRE | NEGOTIABLE | 03/11/2019 | Wells Fargo Bank N.A - CDA | 4,490.91 | USD |
| KU - KENTUCKY UTILITIES CO | 92633 | WIRE | NEGOTIABLE | 03/11/2019 | Wells Fargo Bank N.A - CDA | 11,387.23 | USD |
| KU - KENTUCKY UTILITIES CO | 92632 | WIRE | NEGOTIABLE | 03/11/2019 | Wells Fargo Bank N.A - CDA | 13,444.73 | USD |
| KU - KENTUCKY UTILITIES CO | 92637 | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank N.A - CDA | 994.66 | USD |
| KU - KENTUCKY UTILITIES CO | 93706 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 127.68 | USD |
| KU - KENTUCKY UTILITIES CO | 93704 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 1,985.00 | USD |
| KU - KENTUCKY UTILITIES CO | 93703 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 9,605.24 | USD |
| KU - KENTUCKY UTILITIES CO | 93702 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 21,906.52 | USD |
| KU - KENTUCKY UTILITIES CO | 93700 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 27,104.17 | USD |
| **KU - KENTUCKY UTILITIES CO  Total** | | | | | | **91,107.25** | |
| L&G CUSTOM DESIGN | 648891 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 3,500.00 | USD |
| L&G CUSTOM DESIGN | 649307 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 8,583.85 | USD |
| **L&G CUSTOM DESIGN  Total** | | | | | | **12,083.85** | |
| LENZING FIBERS INC | 649753 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 64,340.24 | USD |
| **LENZING FIBERS INC  Total** | | | | | | **64,340.24** | |
| LEX THOMSON LP | 648896 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 72,858.00 | USD |
| LEX THOMSON LP | 649455 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 72,858.00 | USD |
| **LEX THOMSON LP  Total** | | | | | | **145,716.00** | |
| LG&E - LOUISVILLE GAS & ELECTRIC | 92126 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 3,869.74 | USD |
| LG&E - LOUISVILLE GAS & ELECTRIC | 92276 | WIRE | NEGOTIABLE | 03/05/2019 | Wells Fargo Bank N.A - CDA | 26,746.02 | USD |
| LG&E - LOUISVILLE GAS & ELECTRIC | 93174 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 3,949.74 | USD |
| LG&E - LOUISVILLE GAS & ELECTRIC | 93291 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 26,314.84 | USD |
| LG&E - LOUISVILLE GAS & ELECTRIC | 649779 | CHECK | NEGOTIABLE | 04/29/2019 | Wells Fargo Bank N.A - CDA | 3,769.85 | USD |
| LG&E - LOUISVILLE GAS & ELECTRIC | 93701 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 25,087.75 | USD |
| **LG&E - LOUISVILLE GAS & ELECTRIC  Total** | | | | | | **89,737.94** | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | 649615 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 279,253.02 | USD |
| **LIBERTY PROPERTY LIMITED PARTNERSHIP  Total** | | | | | | **279,253.02** | |
| LUAN THE SEA FEATHER DOWN PRODUCTS COMPANY LTD. | 92063 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 2,370.00 | USD |
| LUAN THE SEA FEATHER DOWN PRODUCTS COMPANY LTD. | 92591 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 2,370.00 | USD |
| LUAN THE SEA FEATHER DOWN PRODUCTS COMPANY LTD. | 92685 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 610.35 | USD |
| LUAN THE SEA FEATHER DOWN PRODUCTS COMPANY LTD. | 93092 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 15,040.44 | USD |
| LUAN THE SEA FEATHER DOWN PRODUCTS COMPANY LTD. | 93466 | WIRE | NEGOTIABLE | 04/16/2019 | Wells Fargo Bank, N.A | 2,234.88 | USD |
| **LUAN THE SEA FEATHER DOWN PRODUCTS COMPANY LTD.  Total** | | | | | | **22,625.67** | |
| MAJESTIC/AMB PICO RIVERA ASSOC LLC | 648901 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 235,238.60 | USD |
| MAJESTIC/AMB PICO RIVERA ASSOC LLC | 649460 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 357,880.64 | USD |
| **MAJESTIC/AMB PICO RIVERA ASSOC LLC  Total** | | | | | | **593,119.24** | |
| MAQUOKETA MUNICIPAL ELECTRIC UTILITY | 92117 | WIRE | NEGOTIABLE | 02/20/2019 | Wells Fargo Bank N.A - CDA | 1,464.09 | USD |
| MAQUOKETA MUNICIPAL ELECTRIC UTILITY | 92118 | WIRE | NEGOTIABLE | 02/20/2019 | Wells Fargo Bank N.A - CDA | 1,703.24 | USD |
| MAQUOKETA MUNICIPAL ELECTRIC UTILITY | 92119 | WIRE | NEGOTIABLE | 02/20/2019 | Wells Fargo Bank N.A - CDA | 4,855.68 | USD |
| MAQUOKETA MUNICIPAL ELECTRIC UTILITY | 93194 | WIRE | NEGOTIABLE | 03/20/2019 | Wells Fargo Bank N.A - CDA | 1,461.85 | USD |
| MAQUOKETA MUNICIPAL ELECTRIC UTILITY | 93193 | WIRE | NEGOTIABLE | 03/20/2019 | Wells Fargo Bank N.A - CDA | 1,782.90 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| MAQUOKETA MUNICIPAL ELECTRIC UTILITY | 93192 | WIRE | NEGOTIABLE | 03/20/2019 | Wells Fargo Bank N.A - CDA | 4,520.76 | USD |
| MAQUOKETA MUNICIPAL ELECTRIC UTILITY | 649775 | CHECK | NEGOTIABLE | 04/29/2019 | Wells Fargo Bank N.A - CDA | 7,602.35 | USD |
| **MAQUOKETA MUNICIPAL ELECTRIC UTILITY  Total** | | | | | | **23,390.87** | |
| MARITZ | 649308 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 10,250.00 | USD |
| **MARITZ  Total** | | | | | | **10,250.00** | |
| MARSH USA INC | 648903 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 465,754.29 | USD |
| MARSH USA INC | 649184 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 283,618.09 | USD |
| MARSH USA INC | 649310 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 16,875.00 | USD |
| MARSH USA INC | 649754 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 294,779.09 | USD |
| MARSH USA INC | 649856 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 283,618.09 | USD |
| **MARSH USA INC  Total** | | | | | | **1,344,644.56** | |
| MC MASTER-CARR SUPPLY CO | 648904 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 4,412.69 | USD |
| MC MASTER-CARR SUPPLY CO | 649185 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 8,877.02 | USD |
| **MC MASTER-CARR SUPPLY CO  Total** | | | | | | **13,289.71** | |
| McMICHAEL MILLS INC | 649749 | CHECK | NEGOTIABLE | 04/25/2019 | Wells Fargo Bank N.A - CDA | 74,760.39 | USD |
| **McMICHAEL MILLS INC  Total** | | | | | | **74,760.39** | |
| MERCER HEALTH & BENEFITS LLC | 649029 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 15,002.00 | USD |
| MERCER HEALTH & BENEFITS LLC | 93107 | WIRE | NEGOTIABLE | 03/25/2019 | Wells Fargo Bank N.A - CDA | 240,244.85 | USD |
| MERCER HEALTH & BENEFITS LLC | 93220 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 241,029.64 | USD |
| MERCER HEALTH & BENEFITS LLC | 93345 | WIRE | NEGOTIABLE | 04/15/2019 | Wells Fargo Bank N.A - CDA | 239,443.38 | USD |
| MERCER HEALTH & BENEFITS LLC | 649716 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 19,077.20 | USD |
| MERCER HEALTH & BENEFITS LLC | 649810 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 15,002.00 | USD |
| MERCER HEALTH & BENEFITS LLC | 93751 | WIRE | NEGOTIABLE | 05/17/2019 | Wells Fargo Bank N.A - CDA | 167,382.19 | USD |
| **MERCER HEALTH & BENEFITS LLC  Total** | | | | | | **937,181.26** | |
| MICROSOFT ONLINE INC | 648907 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 6,281.22 | USD |
| MICROSOFT ONLINE INC | 649466 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 6,864.06 | USD |
| **MICROSOFT ONLINE INC  Total** | | | | | | **13,145.28** | |
| MIJUNG IND CO LTD | 93647 | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank, N.A | 21,759.36 | USD |
| MIJUNG IND CO LTD | 93707 | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 21,759.36 | USD |
| **MIJUNG IND CO LTD  Total** | | | | | | **43,518.72** | |
| MILLENNIUM TWO LLC | 92201 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 52,178.38 | USD |
| **MILLENNIUM TWO LLC  Total** | | | | | | **52,178.38** | |
| MODEL DESIGN INC | 648909 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,820.60 | USD |
| MODEL DESIGN INC | 649189 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 6,954.17 | USD |
| MODEL DESIGN INC | 649723 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 2,153.65 | USD |
| **MODEL DESIGN INC  Total** | | | | | | **10,928.42** | |
| MRSAKAHN LLC | 93739 | WIRE | NEGOTIABLE | 05/15/2019 | Wells Fargo Bank, N.A | 10,833.33 | USD |
| **MRSAKAHN LLC  Total** | | | | | | **10,833.33** | |
| NAN YA PLASTICS CORPORATION AMERICA | 92108 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 286,346.51 | USD |
| NAN YA PLASTICS CORPORATION AMERICA | 92273 | WIRE | NEGOTIABLE | 03/05/2019 | Wells Fargo Bank N.A - CDA | 73,847.48 | USD |
| NAN YA PLASTICS CORPORATION AMERICA | 92726 | WIRE | NEGOTIABLE | 03/20/2019 | Wells Fargo Bank, N.A | 73,514.28 | USD |
| NAN YA PLASTICS CORPORATION AMERICA | 649586 | CHECK | NEGOTIABLE | 03/21/2019 | Wells Fargo Bank N.A - CDA | 181,716.36 | USD |
| NAN YA PLASTICS CORPORATION AMERICA | 649592 | CHECK | NEGOTIABLE | 03/28/2019 | Wells Fargo Bank N.A - CDA | 258,829.64 | USD |
| **NAN YA PLASTICS CORPORATION AMERICA  Total** | | | | | | **874,254.27** | |
| NAP INDUSTRIES INC | 648913 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 161,626.40 | USD |
| NAP INDUSTRIES INC | 649192 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,467.00 | USD |
| NAP INDUSTRIES INC | 649611 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 69,983.50 | USD |
| NAP INDUSTRIES INC | 649659 | CHECK | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank N.A - CDA | 327,298.55 | USD |
| NAP INDUSTRIES INC | 649668 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 50,512.60 | USD |
| NAP INDUSTRIES INC | 649773 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 171,522.11 | USD |
| NAP INDUSTRIES INC | 649843 | CHECK | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank N.A - CDA | 29,233.54 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| NAP INDUSTRIES INC | 649875 | CHECK | NEGOTIABLE | 05/14/2019 | Wells Fargo Bank N.A - CDA | 73,305.75 | USD |
| **NAP INDUSTRIES INC  Total** | | | | | | **884,949.45** | |
| NARCOTE LLC | 648914 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 9,900.00 | USD |
| **NARCOTE LLC  Total** | | | | | | **9,900.00** | |
| NAUTICA APPAREL INC | 93233 | WIRE | NEGOTIABLE | 04/01/2019 | Wells Fargo Bank, N.A | 18,750.00 | USD |
| NAUTICA APPAREL INC | 93234 | WIRE | NEGOTIABLE | 04/01/2019 | Wells Fargo Bank, N.A | 233,125.00 | USD |
| NAUTICA APPAREL INC | 93487 | WIRE | NEGOTIABLE | 04/25/2019 | Wells Fargo Bank, N.A | 0.00 | USD |
| **NAUTICA APPAREL INC  Total** | | | | | | **251,875.00** | |
| NC DEPT OF REVENUE | 92103 | WIRE | NEGOTIABLE | 02/20/2019 | Wells Fargo Bank N.A - CDA | 1,400.95 | USD |
| NC DEPT OF REVENUE | 93099 | WIRE | NEGOTIABLE | 03/19/2019 | Wells Fargo Bank N.A - CDA | 1,238.52 | USD |
| NC DEPT OF REVENUE | 649652 | CHECK | NEGOTIABLE | 04/10/2019 | Wells Fargo Bank N.A - CDA | 6,581.00 | USD |
| NC DEPT OF REVENUE | 93459 | WIRE | NEGOTIABLE | 04/18/2019 | Wells Fargo Bank N.A - CDA | 854.56 | USD |
| **NC DEPT OF REVENUE  Total** | | | | | | **10,075.03** | |
| NORTH SLOPE SOLUTIONS LLC | 649024 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 149,250.00 | USD |
| **NORTH SLOPE SOLUTIONS LLC  Total** | | | | | | **149,250.00** | |
| NORTHEAST SERIES OF LOCKTON COMPANIES LLC | 93485 | WIRE | NEGOTIABLE | 04/24/2019 | Wells Fargo Bank, N.A | 26,490.93 | USD |
| NORTHEAST SERIES OF LOCKTON COMPANIES LLC | 93740 | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 59,122.61 | USD |
| **NORTHEAST SERIES OF LOCKTON COMPANIES LLC  Total** | | | | | | **85,613.54** | |
| NYS DEPT OF TAX & FINANCE | 92700 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 3,075.00 | USD |
| NYS DEPT OF TAX & FINANCE | 93728 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 15,334.49 | USD |
| **NYS DEPT OF TAX & FINANCE  Total** | | | | | | **18,409.49** | |
| O C TANNER | 648921 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 21,832.82 | USD |
| **O C TANNER  Total** | | | | | | **21,832.82** | |
| OFFICE DEPOT | 649198 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 9,849.66 | USD |
| **OFFICE DEPOT  Total** | | | | | | **9,849.66** | |
| OHIO DEPARTMENT OF TAXATION | 92106 | WIRE | NEGOTIABLE | 02/20/2019 | Wells Fargo Bank N.A - CDA | 4,414.23 | USD |
| OHIO DEPARTMENT OF TAXATION | 92107 | WIRE | NEGOTIABLE | 02/20/2019 | Wells Fargo Bank N.A - CDA | 4,690.50 | USD |
| OHIO DEPARTMENT OF TAXATION | 93476 | WIRE | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 3,761.00 | USD |
| OHIO DEPARTMENT OF TAXATION | 93454 | WIRE | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 4,442.00 | USD |
| **OHIO DEPARTMENT OF TAXATION  Total** | | | | | | **17,307.73** | |
| OMNI MANAGEMENT GROUP | 93547 | WIRE | NEGOTIABLE | 04/29/2019 | Wells Fargo Bank, N.A | 25,000.00 | USD |
| **OMNI MANAGEMENT GROUP  Total** | | | | | | **25,000.00** | |
| OPTUMRX | 92156 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 56,889.03 | USD |
| OPTUMRX | 92613 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 70,484.28 | USD |
| OPTUMRX | 93148 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 55,883.89 | USD |
| OPTUMRX | 93348 | WIRE | NEGOTIABLE | 04/09/2019 | Wells Fargo Bank N.A - CDA | 67,958.03 | USD |
| OPTUMRX | 93542 | WIRE | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 74,794.36 | USD |
| OPTUMRX | 93690 | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 77,493.15 | USD |
| **OPTUMRX  Total** | | | | | | **403,502.74** | |
| ORACLE AMERICA INC | 648922 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 18,357.25 | USD |
| ORACLE AMERICA INC | 649199 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 161,670.54 | USD |
| ORACLE AMERICA INC | 649683 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 11,357.25 | USD |
| **ORACLE AMERICA INC  Total** | | | | | | **191,385.04** | |
| OSLER HOSKIN & HARCOURT LLP | 93743 | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 100,000.00 | USD |
| **OSLER HOSKIN & HARCOURT LLP  Total** | | | | | | **100,000.00** | |
| P BJERRE INC | 649201 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 4,737.40 | USD |
| P BJERRE INC | 93711 | WIRE | NEGOTIABLE | 05/14/2019 | Wells Fargo Bank, N.A | 13,990.71 | USD |
| **P BJERRE INC  Total** | | | | | | **18,728.11** | |
| PACIFIC COAST PROPANE LLC | 648924 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,847.69 | USD |
| PACIFIC COAST PROPANE LLC | 649037 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 5,882.07 | USD |
| PACIFIC COAST PROPANE LLC | 649299 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 626.59 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| PACIFIC COAST PROPANE LLC | 649482 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 15.00 | USD |
| PACIFIC COAST PROPANE LLC | 649656 | CHECK | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank N.A - CDA | 13,688.12 | USD |
| PACIFIC COAST PROPANE LLC  Total | | | | | | 22,059.47 | |
| PACIFIC TRIAL ATTORNEYS | 92277 | WIRE | NEGOTIABLE | 03/05/2019 | Wells Fargo Bank, N.A | 16,500.00 | USD |
| PACIFIC TRIAL ATTORNEYS  Total | | | | | | 16,500.00 | |
| PACKAGING CORP OF AMERICA | 649038 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 161,152.48 | USD |
| PACKAGING CORP OF AMERICA | 649039 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 192,970.83 | USD |
| PACKAGING CORP OF AMERICA | 649322 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 158,418.87 | USD |
| PACKAGING CORP OF AMERICA | 649323 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 237,416.45 | USD |
| PACKAGING CORP OF AMERICA | 649613 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 53,208.99 | USD |
| PACKAGING CORP OF AMERICA | | WIRE | NEGOTIABLE | 05/09/2019 | Wells Fargo Bank N.A. | 400,000.00 | USD |
| PACKAGING CORP OF AMERICA | | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A. | 135,000.00 | USD |
| PACKAGING CORP OF AMERICA  Total | | | | | | 1,338,167.62 | |
| PALLET RECOVERY INC | 648926 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 12,317.00 | USD |
| PALLET RECOVERY INC | 649203 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 8,979.00 | USD |
| PALLET RECOVERY INC | 649874 | CHECK | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 15,920.00 | USD |
| PALLET RECOVERY INC  Total | | | | | | 37,216.00 | |
| PAYSCALE | 649204 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 24,442.20 | USD |
| PAYSCALE  Total | | | | | | 24,442.20 | |
| PECO PALLET INC | 648929 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 63,923.44 | USD |
| PECO PALLET INC | 649205 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 95,977.44 | USD |
| PECO PALLET INC  Total | | | | | | 159,900.88 | |
| PEOPLESHARE LLC | 648930 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 9,031.22 | USD |
| PEOPLESHARE LLC | 649206 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 11,660.02 | USD |
| PEOPLESHARE LLC  Total | | | | | | 20,691.24 | |
| PERFECTION GROUP, INC | 648931 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,506.23 | USD |
| PERFECTION GROUP, INC | 649207 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 3,921.57 | USD |
| PERFECTION GROUP, INC  Total | | | | | | 6,427.80 | |
| PIDA | 92053 | WIRE | NEGOTIABLE | 02/19/2019 | Wells Fargo Bank N.A - CDA | 211.61 | USD |
| PIDA | 92155 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 60,449.11 | USD |
| PIDA  Total | | | | | | 60,660.72 | |
| PND ENGINEERS INC | 648934 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 9,183.33 | USD |
| PND ENGINEERS INC | 649295 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 525.00 | USD |
| PND ENGINEERS INC | 649489 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 9,183.33 | USD |
| PND ENGINEERS INC  Total | | | | | | 18,891.66 | |
| POLYPACK CORPORATION LTD | 648936 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 9,413.80 | USD |
| POLYPACK CORPORATION LTD | 649211 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,103.75 | USD |
| POLYPACK CORPORATION LTD | 649490 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 3,112.50 | USD |
| POLYPACK CORPORATION LTD  Total | | | | | | 14,630.05 | |
| PPL ELECTRIC UTILITIES | 92631 | WIRE | NEGOTIABLE | 03/11/2019 | Wells Fargo Bank N.A - CDA | 17,712.18 | USD |
| PPL ELECTRIC UTILITIES | 93720 | WIRE | NEGOTIABLE | 05/16/2019 | Wells Fargo Bank N.A - CDA | 30,153.16 | USD |
| PPL ELECTRIC UTILITIES  Total | | | | | | 47,865.34 | |
| PRICEWATERHOUSE COOPERS LLP | 649215 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 75,000.00 | USD |
| PRICEWATERHOUSE COOPERS LLP  Total | | | | | | 75,000.00 | |
| PRINTCRAFT CO INC | 648938 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 5,706.85 | USD |
| PRINTCRAFT CO INC | 649216 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 10,106.27 | USD |
| PRINTCRAFT CO INC | 649783 | CHECK | NEGOTIABLE | 04/30/2019 | Wells Fargo Bank N.A - CDA | 25,658.31 | USD |
| PRINTCRAFT CO INC | 649842 | CHECK | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank N.A - CDA | 25,000.00 | USD |
| PRINTCRAFT CO INC | 649862 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 25,000.00 | USD |
| PRINTCRAFT CO INC  Total | | | | | | 91,471.43 | |
| PRISMA STUDIOS CORP | 649217 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 4,045.00 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| PRISMA STUDIOS CORP | 649814 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 10,875.00 | USD |
| **PRISMA STUDIOS CORP  Total** | | | | | | **14,920.00** | |
| PRL USA, INC | 93239 | WIRE | NEGOTIABLE | 04/01/2019 | Wells Fargo Bank, N.A | 99,501.00 | USD |
| PRL USA, INC | 93553 | WIRE | NEGOTIABLE | 04/30/2019 | Wells Fargo Bank, N.A | 1,996,659.17 | USD |
| PRL USA, INC | 93721 | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 99,501.00 | USD |
| **PRL USA, INC  Total** | | | | | | **2,195,661.17** | |
| PROGRESS CONTAINER & DISPLAY | 648939 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 28,712.70 | USD |
| PROGRESS CONTAINER & DISPLAY | 649218 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 33,890.40 | USD |
| **PROGRESS CONTAINER & DISPLAY  Total** | | | | | | **62,603.10** | |
| PROLOGIS L P | 648941 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 125,960.45 | USD |
| PROLOGIS L P | 649500 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 125,960.45 | USD |
| **PROLOGIS L P  Total** | | | | | | **251,920.90** | |
| PROSKAUER ROSE LLP | 93648 | WIRE | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank, N.A | 100,000.00 | USD |
| PROSKAUER ROSE LLP | 93729 | WIRE | NEGOTIABLE | 05/16/2019 | Wells Fargo Bank, N.A | 74,461.70 | USD |
| **PROSKAUER ROSE LLP  Total** | | | | | | **174,461.70** | |
| PSNC ENERGY | 92152 | WIRE | NEGOTIABLE | 02/27/2019 | Wells Fargo Bank N.A - CDA | 7,753.53 | USD |
| PSNC ENERGY | 92571 | WIRE | NEGOTIABLE | 03/04/2019 | Wells Fargo Bank N.A - CDA | 2,286.24 | USD |
| PSNC ENERGY | 93195 | WIRE | NEGOTIABLE | 03/28/2019 | Wells Fargo Bank N.A - CDA | 5,976.61 | USD |
| PSNC ENERGY | 93241 | WIRE | NEGOTIABLE | 04/02/2019 | Wells Fargo Bank N.A - CDA | 1,918.21 | USD |
| **PSNC ENERGY  Total** | | | | | | **17,934.59** | |
| PT HASIL DAMAI TEXTILE | 93211 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 21,051.80 | USD |
| **PT HASIL DAMAI TEXTILE  Total** | | | | | | **21,051.80** | |
| PT HILON FELT | | WIRE | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank, N.A | 22,680.00 | USD |
| PT HILON FELT | | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 97,145.88 | USD |
| **PT HILON FELT  Total** | | | | | | **119,825.88** | |
| QINGDAO CLUSTERLOFT CO LTD | 93491 | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank, N.A | 79,900.00 | USD |
| **QINGDAO CLUSTERLOFT CO LTD  Total** | | | | | | **79,900.00** | |
| QINGDAO FUYUAN ARTS & CRAFTS CO LTD | 92182 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 3,813.50 | USD |
| QINGDAO FUYUAN ARTS & CRAFTS CO LTD | 93089 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 22,716.00 | USD |
| QINGDAO FUYUAN ARTS & CRAFTS CO LTD | 93212 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 750.00 | USD |
| **QINGDAO FUYUAN ARTS & CRAFTS CO LTD  Total** | | | | | | **27,279.50** | |
| REMCO FORWARDING LIMITED | 648948 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 4,074.10 | USD |
| REMCO FORWARDING LIMITED | 649223 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,733.31 | USD |
| REMCO FORWARDING LIMITED | 649506 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 2,600.06 | USD |
| **REMCO FORWARDING LIMITED  Total** | | | | | | **8,407.47** | |
| REPUBLIC TRUCK SALES | 648949 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,316.10 | USD |
| REPUBLIC TRUCK SALES | 649225 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,709.10 | USD |
| REPUBLIC TRUCK SALES | 649864 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 9,543.32 | USD |
| **REPUBLIC TRUCK SALES  Total** | | | | | | **14,568.52** | |
| ROIND HOMETEX CO LTD | 92061 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 444,296.00 | USD |
| ROIND HOMETEX CO LTD | 92588 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 233,521.68 | USD |
| ROIND HOMETEX CO LTD | 92683 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 255,541.00 | USD |
| ROIND HOMETEX CO LTD | 93090 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 41,445.10 | USD |
| ROIND HOMETEX CO LTD | 93213 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 33,628.50 | USD |
| ROIND HOMETEX CO LTD | | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 294,426.80 | USD |
| **ROIND HOMETEX CO LTD  Total** | | | | | | **1,302,859.08** | |
| R-Pac International CORP (domestic buys) | 648946 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 399.00 | USD |
| R-Pac International CORP (domestic buys) | 649221 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,687.20 | USD |
| R-Pac International CORP (domestic buys) | 649505 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 6,884.71 | USD |
| **R-Pac International CORP (domestic buys)  Total** | | | | | | **8,970.91** | |
| RYDER TRANSPORTATION SERVICES | 648957 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,914.72 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| RYDER TRANSPORTATION SERVICES | 648958 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 5,483.77 | USD |
| RYDER TRANSPORTATION SERVICES | 649228 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,800.60 | USD |
| RYDER TRANSPORTATION SERVICES | 649229 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 3,633.13 | USD |
| RYDER TRANSPORTATION SERVICES | 649512 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 2,800.60 | USD |
| RYDER TRANSPORTATION SERVICES | 649513 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 2,996.63 | USD |
| RYDER TRANSPORTATION SERVICES   Total | | | | | | 20,629.45 | |
| S AND K DOORS INC | 649514 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 12,416.09 | USD |
| S AND K DOORS INC   Total | | | | | | 12,416.09 | |
| SAFEGUARD BUSINESS SYSTEMS INC | 648959 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 7,122.57 | USD |
| SAFEGUARD BUSINESS SYSTEMS INC | 649230 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 226.15 | USD |
| SAFEGUARD BUSINESS SYSTEMS INC | 649515 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 6,863.97 | USD |
| SAFEGUARD BUSINESS SYSTEMS INC   Total | | | | | | 14,212.69 | |
| SECURITAS SECURITY SERVICES USA INC | 648962 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 6,658.40 | USD |
| SECURITAS SECURITY SERVICES USA INC | 649233 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 6,881.70 | USD |
| SECURITAS SECURITY SERVICES USA INC | 649520 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 6,861.40 | USD |
| SECURITAS SECURITY SERVICES USA INC | 649748 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 10,058.65 | USD |
| SECURITAS SECURITY SERVICES USA INC   Total | | | | | | 30,460.15 | |
| SENTINEL CAPITAL PARTNERS LLC | 649521 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 7,911.14 | USD |
| SENTINEL CAPITAL PARTNERS LLC   Total | | | | | | 7,911.14 | |
| SGS NORTH AMERICA INC | 648963 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 4,764.50 | USD |
| SGS NORTH AMERICA INC | 649234 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,752.50 | USD |
| SGS NORTH AMERICA INC   Total | | | | | | 7,517.00 | |
| SH&S LTD PARTNERSHIP II LLLP | 648964 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 4,375.00 | USD |
| SH&S LTD PARTNERSHIP II LLLP | 649523 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 4,375.00 | USD |
| SH&S LTD PARTNERSHIP II LLLP   Total | | | | | | 8,750.00 | |
| SHANGHAI PUDONG DEV BANK | 91675 | WIRE | NEGOTIABLE | 02/19/2019 | Wells Fargo Bank, N.A | 220,884.00 | USD |
| SHANGHAI PUDONG DEV BANK | 92618 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 232,145.00 | USD |
| SHANGHAI PUDONG DEV BANK | 93324 | WIRE | NEGOTIABLE | 04/10/2019 | Wells Fargo Bank, N.A | 206,613.00 | USD |
| SHANGHAI PUDONG DEV BANK | 93736 | WIRE | NEGOTIABLE | 05/17/2019 | Wells Fargo Bank, N.A | 750,000.00 | USD |
| SHANGHAI PUDONG DEV BANK   Total | | | | | | 1,409,642.00 | |
| SHEEX | 649772 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 9,945.95 | USD |
| SHEEX   Total | | | | | | 9,945.95 | |
| SHI INTERNATIONAL | 648965 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 8,956.82 | USD |
| SHI INTERNATIONAL | 649235 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 3,569.61 | USD |
| SHI INTERNATIONAL   Total | | | | | | 12,526.43 | |
| SIGNATURE CLEANING SERVICES | 648968 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 522.60 | USD |
| SIGNATURE CLEANING SERVICES | 649238 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 704.42 | USD |
| SIGNATURE CLEANING SERVICES | 649720 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 6,032.76 | USD |
| SIGNATURE CLEANING SERVICES   Total | | | | | | 7,259.78 | |
| SKILLSET GROUP | 648971 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 11,184.53 | USD |
| SKILLSET GROUP | 649239 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 15,589.41 | USD |
| SKILLSET GROUP   Total | | | | | | 26,773.94 | |
| SOUTHERN CALIFORNIA EDISON | 92110 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 10,734.01 | USD |
| SOUTHERN CALIFORNIA EDISON | 92216 | WIRE | NEGOTIABLE | 03/04/2019 | Wells Fargo Bank N.A - CDA | 499.07 | USD |
| SOUTHERN CALIFORNIA EDISON | 93168 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 11,439.21 | USD |
| SOUTHERN CALIFORNIA EDISON | 93247 | WIRE | NEGOTIABLE | 04/02/2019 | Wells Fargo Bank N.A - CDA | 40,378.90 | USD |
| SOUTHERN CALIFORNIA EDISON | 93768 | WIRE | NEGOTIABLE | 05/09/2019 | Wells Fargo Bank N.A - CDA | 10,672.59 | USD |
| SOUTHERN CALIFORNIA EDISON   Total | | | | | | 73,723.78 | |
| SOUTHWEST IDEALEASE | 648973 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 7,146.80 | USD |
| SOUTHWEST IDEALEASE | 649242 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 567.48 | USD |
| SOUTHWEST IDEALEASE | 649861 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 9,186.32 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| SOUTHWEST IDEALEASE   Total | | | | | | 16,900.60 | |
| SOUTHWEST MOBILE STORAGE | 648974 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,557.80 | USD |
| SOUTHWEST MOBILE STORAGE | 649865 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 7,673.40 | USD |
| SOUTHWEST MOBILE STORAGE   Total | | | | | | 10,231.20 | |
| SOUTHWEST REGION | 649243 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 2,697.57 | USD |
| SOUTHWEST REGION | 649633 | CHECK | NEGOTIABLE | 04/05/2019 | Wells Fargo Bank N.A - CDA | 3,430.89 | USD |
| SOUTHWEST REGION | 649818 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 2,732.49 | USD |
| SOUTHWEST REGION   Total | | | | | | 8,860.95 | |
| SPACIOS A DESIGN GROUP | 649025 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 40,700.00 | USD |
| SPACIOS A DESIGN GROUP | 649311 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 3,385.61 | USD |
| SPACIOS A DESIGN GROUP | 649536 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 13,250.00 | USD |
| SPACIOS A DESIGN GROUP   Total | | | | | | 57,335.61 | |
| SPAN AMERICA | 648975 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 91,831.48 | USD |
| SPAN AMERICA | 649042 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 13,266.29 | USD |
| SPAN AMERICA | 649244 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 144,539.66 | USD |
| SPAN AMERICA | | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 500,000.00 | USD |
| SPAN AMERICA   Total | | | | | | 749,637.43 | |
| SPECTAPE | 648976 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 11,328.80 | USD |
| SPECTAPE   Total | | | | | | 11,328.80 | |
| SPENCER STUART | 649246 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 55,290.00 | USD |
| SPENCER STUART   Total | | | | | | 55,290.00 | |
| STEIN FIBERS (IMPORT) | | WIRE | NEGOTIABLE | 03/05/2019 | Wells Fargo Bank, N.A | 112,961.41 | USD |
| STEIN FIBERS (IMPORT) | | WIRE | NEGOTIABLE | 03/12/2019 | Wells Fargo Bank, N.A | 179,770.01 | USD |
| STEIN FIBERS (IMPORT) | | WIRE | NEGOTIABLE | 03/19/2019 | Wells Fargo Bank, N.A | 113,186.42 | USD |
| STEIN FIBERS (IMPORT) | 93155 | WIRE | NEGOTIABLE | 03/28/2019 | Wells Fargo Bank, N.A | 67,658.58 | USD |
| STEIN FIBERS (IMPORT) | | WIRE | NEGOTIABLE | 04/02/2019 | Wells Fargo Bank, N.A | 90,249.28 | USD |
| STEIN FIBERS (IMPORT) | | WIRE | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank, N.A | 51,243.00 | USD |
| STEIN FIBERS (IMPORT) | | WIRE | NEGOTIABLE | 05/15/2019 | Wells Fargo Bank, N.A | 43,120.00 | USD |
| STEIN FIBERS (IMPORT)   Total | | | | | | 658,188.70 | |
| STEIN FIBERS LTD | 648719 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 62,861.74 | USD |
| STEIN FIBERS LTD | 649032 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 26,792.75 | USD |
| STEIN FIBERS LTD | 649040 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 51,559.51 | USD |
| STEIN FIBERS LTD | 649312 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 85,452.13 | USD |
| STEIN FIBERS LTD | 649325 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 50,848.60 | USD |
| STEIN FIBERS LTD | 649601 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 86,217.50 | USD |
| STEIN FIBERS LTD   Total | | | | | | 363,732.23 | |
| STEPHEN DECUBELLIS (1099) | 649248 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 10,000.00 | USD |
| STEPHEN DECUBELLIS (1099)   Total | | | | | | 10,000.00 | |
| STRANDS TEXTILE MILLS PVT LTD | | WIRE | NEGOTIABLE | 03/27/2019 | Wells Fargo Bank, N.A | 118,639.62 | USD |
| STRANDS TEXTILE MILLS PVT LTD | 93312 | WIRE | NEGOTIABLE | 04/10/2019 | Wells Fargo Bank, N.A | 78,891.12 | USD |
| STRANDS TEXTILE MILLS PVT LTD | 93479 | WIRE | NEGOTIABLE | 04/24/2019 | Wells Fargo Bank, N.A | 80,650.35 | USD |
| STRANDS TEXTILE MILLS PVT LTD | | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank, N.A | 78,152.00 | USD |
| STRANDS TEXTILE MILLS PVT LTD   Total | | | | | | 356,333.09 | |
| SUMMER ENERGY LLC | 92098 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 10,257.05 | USD |
| SUMMER ENERGY LLC | 649545 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 9,709.41 | USD |
| SUMMER ENERGY LLC | 93344 | WIRE | NEGOTIABLE | 04/16/2019 | Wells Fargo Bank N.A - CDA | 9,709.41 | USD |
| SUMMER ENERGY LLC   Total | | | | | | 29,675.87 | |
| SUN FIBER SALES LLC | 648720 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 197,681.24 | USD |
| SUN FIBER SALES LLC | 649033 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 164,892.93 | USD |
| SUN FIBER SALES LLC | 649041 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 142,938.78 | USD |
| SUN FIBER SALES LLC | 649313 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 217,009.94 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| SUN FIBER SALES LLC | 649326 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 27,165.30 | USD |
| SUN FIBER SALES LLC | 649602 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 165,319.80 | USD |
| **SUN FIBER SALES LLC  Total** | | | | | | **915,007.99** | |
| SUN FIBER SALES LLC - ROSENTHAL & ROSENTHAL | | WIRE | NEGOTIABLE | 05/16/2019 | Wells Fargo Bank N.A. | 393,054.39 | USD |
| **SUN FIBER SALES LLC - ROSENTHAL & ROSENTHAL  Total** | | | | | | **393,054.39** | |
| SUPERIOR BEARING CO INC | 648983 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 7,190.15 | USD |
| SUPERIOR BEARING CO INC | 649254 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 6,283.46 | USD |
| **SUPERIOR BEARING CO INC  Total** | | | | | | **13,473.61** | |
| TALALAY GLOBAL | 648985 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 956.60 | USD |
| TALALAY GLOBAL | 649258 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 75,360.00 | USD |
| **TALALAY GLOBAL  Total** | | | | | | **76,316.60** | |
| TARGET CORPORATION | 649645 | CHECK | NEGOTIABLE | 04/09/2019 | Wells Fargo Bank N.A - CDA | 400,000.00 | USD |
| **TARGET CORPORATION  Total** | | | | | | **400,000.00** | |
| TBH BRAND HOLDINGS LLC | 648718 | CHECK | NEGOTIABLE | 02/20/2019 | Wells Fargo Bank N.A - CDA | 76,250.00 | USD |
| **TBH BRAND HOLDINGS LLC  Total** | | | | | | **76,250.00** | |
| TEXAS MANAGEMENT DIVISION OF HOUSTON INC | 648988 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 6,645.05 | USD |
| TEXAS MANAGEMENT DIVISION OF HOUSTON INC | 649260 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 5,236.28 | USD |
| TEXAS MANAGEMENT DIVISION OF HOUSTON INC | 649820 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 11,947.34 | USD |
| **TEXAS MANAGEMENT DIVISION OF HOUSTON INC  Total** | | | | | | **23,828.67** | |
| TGF MANAGEMENT | 648989 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 3,528.00 | USD |
| TGF MANAGEMENT | 649261 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 12,990.55 | USD |
| TGF MANAGEMENT | 649831 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 30,838.20 | USD |
| **TGF MANAGEMENT  Total** | | | | | | **47,356.75** | |
| THE SEA FEATHER LIMITED COMPANY OF LUAN | 92062 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 203,847.60 | USD |
| THE SEA FEATHER LIMITED COMPANY OF LUAN | 92183 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 173,330.53 | USD |
| THE SEA FEATHER LIMITED COMPANY OF LUAN | 92589 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 89,446.20 | USD |
| THE SEA FEATHER LIMITED COMPANY OF LUAN | 92684 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 105,054.00 | USD |
| THE SEA FEATHER LIMITED COMPANY OF LUAN | 93091 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 20,874.40 | USD |
| THE SEA FEATHER LIMITED COMPANY OF LUAN | 93465 | WIRE | NEGOTIABLE | 04/16/2019 | Wells Fargo Bank, N.A | 147,765.12 | USD |
| **THE SEA FEATHER LIMITED COMPANY OF LUAN  Total** | | | | | | **740,317.85** | |
| THERAPEDIC ASSOCIATION INC | 649034 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 10,000.00 | USD |
| THERAPEDIC ASSOCIATION INC | 649770 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 61,309.05 | USD |
| **THERAPEDIC ASSOCIATION INC  Total** | | | | | | **71,309.05** | |
| TL COOK ELECTRIC, LLC | 648995 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 12,156.79 | USD |
| TL COOK ELECTRIC, LLC | 649869 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 25,228.54 | USD |
| **TL COOK ELECTRIC, LLC  Total** | | | | | | **37,385.33** | |
| TOPOCEAN CONSOLIDATION SERVICES | 648996 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 23,389.00 | USD |
| **TOPOCEAN CONSOLIDATION SERVICES  Total** | | | | | | **23,389.00** | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | 648999 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 53,867.85 | USD |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | 649270 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 438.35 | USD |
| **TOYOTA INDUSTRIES COMMERCIAL FINANCE INC  Total** | | | | | | **54,306.20** | |
| TOYOTA-LIFT OF LOS ANGELES | 649000 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,587.58 | USD |
| TOYOTA-LIFT OF LOS ANGELES | 649271 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 9,104.74 | USD |
| TOYOTA-LIFT OF LOS ANGELES | 649764 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 23,988.66 | USD |
| **TOYOTA-LIFT OF LOS ANGELES  Total** | | | | | | **34,680.98** | |
| TRANSAMERICA | 92538 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 60,660.72 | USD |
| TRANSAMERICA | 92539 | WIRE | NEGOTIABLE | 03/05/2019 | Wells Fargo Bank N.A - CDA | 102,702.07 | USD |
| TRANSAMERICA | 92693 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 61,873.77 | USD |
| TRANSAMERICA | 92612 | WIRE | NEGOTIABLE | 03/11/2019 | Wells Fargo Bank N.A - CDA | 61,539.92 | USD |
| TRANSAMERICA | 92712 | WIRE | NEGOTIABLE | 03/18/2019 | Wells Fargo Bank N.A - CDA | 63,892.84 | USD |
| TRANSAMERICA | 93147 | WIRE | NEGOTIABLE | 03/21/2019 | Wells Fargo Bank N.A - CDA | 104,696.40 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| TRANSAMERICA | 93224 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 8,822.20 | USD |
| TRANSAMERICA | 93248 | WIRE | NEGOTIABLE | 04/02/2019 | Wells Fargo Bank N.A - CDA | 64,068.58 | USD |
| TRANSAMERICA | 93252 | WIRE | NEGOTIABLE | 04/04/2019 | Wells Fargo Bank N.A - CDA | 105,440.93 | USD |
| TRANSAMERICA | 93336 | WIRE | NEGOTIABLE | 04/11/2019 | Wells Fargo Bank N.A - CDA | 133,890.91 | USD |
| TRANSAMERICA | 93339 | WIRE | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank N.A - CDA | 1,447.00 | USD |
| TRANSAMERICA | 93346 | WIRE | NEGOTIABLE | 04/15/2019 | Wells Fargo Bank N.A - CDA | 63,730.18 | USD |
| TRANSAMERICA | 93521 | WIRE | NEGOTIABLE | 04/25/2019 | Wells Fargo Bank N.A - CDA | 106,534.94 | USD |
| TRANSAMERICA | 93555 | WIRE | NEGOTIABLE | 04/30/2019 | Wells Fargo Bank N.A - CDA | 60,063.72 | USD |
| TRANSAMERICA | 93645 | WIRE | NEGOTIABLE | 05/07/2019 | Wells Fargo Bank N.A - CDA | 106,617.07 | USD |
| TRANSAMERICA | 93722 | WIRE | NEGOTIABLE | 05/13/2019 | Wells Fargo Bank N.A - CDA | 63,288.61 | USD |
| TRANSAMERICA  Total | | | | | | 1,169,269.86 | |
| TRANSPLY INC | 649001 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,913.75 | USD |
| TRANSPLY INC | 649272 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 4,534.31 | USD |
| TRANSPLY INC  Total | | | | | | 7,448.06 | |
| TRAVELERS   (INSURANCE HHF) | 649273 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 956.00 | USD |
| TRAVELERS   (INSURANCE HHF) | 649825 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 50,770.00 | USD |
| TRAVELERS   (INSURANCE HHF)  Total | | | | | | 51,726.00 | |
| TWO STATE CONSTRUCTION COMPANY INC | 649003 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 69,128.00 | USD |
| TWO STATE CONSTRUCTION COMPANY INC  Total | | | | | | 69,128.00 | |
| UGI CENTRAL PENN GAS INC | 92085 | WIRE | NEGOTIABLE | 02/21/2019 | Wells Fargo Bank N.A - CDA | 9,599.61 | USD |
| UGI CENTRAL PENN GAS INC | 93113 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 10,434.47 | USD |
| UGI CENTRAL PENN GAS INC  Total | | | | | | 20,034.08 | |
| UL VERIFICATION SERVICES INC | 649004 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 880.00 | USD |
| UL VERIFICATION SERVICES INC | 93717 | WIRE | NEGOTIABLE | 05/15/2019 | Wells Fargo Bank, N.A | 9,366.00 | USD |
| UL VERIFICATION SERVICES INC  Total | | | | | | 10,246.00 | |
| ULINE | 649005 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,889.46 | USD |
| ULINE | 649275 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 8,842.16 | USD |
| ULINE | 649868 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 18,930.97 | USD |
| ULINE  Total | | | | | | 29,662.59 | |
| UNITED MID ATLANTIC REGION | 649277 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 6,976.75 | USD |
| UNITED MID ATLANTIC REGION | 649634 | CHECK | NEGOTIABLE | 04/05/2019 | Wells Fargo Bank N.A - CDA | 9,129.00 | USD |
| UNITED MID ATLANTIC REGION | 649826 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 7,495.60 | USD |
| UNITED MID ATLANTIC REGION  Total | | | | | | 23,601.35 | |
| UPS FREIGHT | 649008 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 40,634.39 | USD |
| UPS FREIGHT | 92627 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 781.48 | USD |
| UPS FREIGHT | 92626 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 1,237.57 | USD |
| UPS FREIGHT | 92625 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 4,858.99 | USD |
| UPS FREIGHT | 649296 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 18,184.20 | USD |
| UPS FREIGHT | 649565 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 9,233.30 | USD |
| UPS FREIGHT  Total | | | | | | 74,929.93 | |
| US CBP | 92097 | WIRE | NEGOTIABLE | 02/25/2019 | Wells Fargo Bank N.A - CDA | 943,829.94 | USD |
| US CBP | 92629 | WIRE | NEGOTIABLE | 03/07/2019 | Wells Fargo Bank N.A - CDA | 1,018.19 | USD |
| US CBP | 93074 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 26.22 | USD |
| US CBP | 93112 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 902,694.32 | USD |
| US CBP | 93180 | WIRE | NEGOTIABLE | 03/27/2019 | Wells Fargo Bank N.A - CDA | 2,875.90 | USD |
| US CBP | 93489 | WIRE | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 304,699.99 | USD |
| US CBP  Total | | | | | | 2,155,144.56 | |
| US TELECENTERS | 649009 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 7,707.73 | USD |
| US TELECENTERS | 649281 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 679.27 | USD |
| US TELECENTERS | 649725 | CHECK | NEGOTIABLE | 04/22/2019 | Wells Fargo Bank N.A - CDA | 4,290.78 | USD |
| US TELECENTERS | 649832 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 102,440.00 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| US TELECENTERS   Total | | | | | | 115,117.78 | |
| UV XPRESS FREIGHT LLC | 649010 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 16,800.00 | USD |
| UV XPRESS FREIGHT LLC | 649282 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,050.00 | USD |
| UV XPRESS FREIGHT LLC | 649567 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 13,650.00 | USD |
| UV XPRESS FREIGHT LLC | 649833 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 18,900.00 | USD |
| UV XPRESS FREIGHT LLC   Total | | | | | | 50,400.00 | |
| VANGUARD BROKERAGE | 93735 | WIRE | NEGOTIABLE | 05/17/2019 | Wells Fargo Bank, N.A | 45,140.25 | USD |
| VANGUARD BROKERAGE   Total | | | | | | 45,140.25 | |
| VERIZON      (PA) | 649011 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 877.26 | USD |
| VERIZON      (PA) | 92275 | WIRE | NEGOTIABLE | 03/05/2019 | Wells Fargo Bank N.A - CDA | 645.25 | USD |
| VERIZON      (PA) | 649284 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 4,299.23 | USD |
| VERIZON      (PA) | 649314 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 36,712.12 | USD |
| VERIZON      (PA) | 649569 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 1,088.13 | USD |
| VERIZON      (PA) | 649570 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 60,402.40 | USD |
| VERIZON      (PA) | 93249 | WIRE | NEGOTIABLE | 04/02/2019 | Wells Fargo Bank N.A - CDA | 360.26 | USD |
| VERIZON      (PA) | 649642 | CHECK | NEGOTIABLE | 04/05/2019 | Wells Fargo Bank N.A - CDA | 1,960.43 | USD |
| VERIZON      (PA) | 649643 | CHECK | NEGOTIABLE | 04/05/2019 | Wells Fargo Bank N.A - CDA | 30,715.55 | USD |
| VERIZON      (PA) | 649706 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 866.65 | USD |
| VERIZON      (PA) | 93644 | WIRE | NEGOTIABLE | 05/01/2019 | Wells Fargo Bank N.A - CDA | 360.14 | USD |
| VERIZON      (PA) | 649827 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 360.14 | USD |
| VERIZON      (PA) | 649828 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 1,089.03 | USD |
| VERIZON      (PA) | 649829 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 64,975.99 | USD |
| VERIZON      (PA)  Total | | | | | | 204,712.58 | |
| VERIZON WIRELESS   (EFT) | 92706 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 10,593.06 | USD |
| VERIZON WIRELESS   (EFT) | 93323 | WIRE | NEGOTIABLE | 04/10/2019 | Wells Fargo Bank N.A - CDA | 11,013.34 | USD |
| VERIZON WIRELESS   (EFT) | 93686 | WIRE | NEGOTIABLE | 05/08/2019 | Wells Fargo Bank N.A - CDA | 8,799.02 | USD |
| VERIZON WIRELESS   (EFT)   Total | | | | | | 30,405.42 | |
| VIETNAM NEW CENTURY POLYESTER FIBRE CO LTD | | WIRE | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank, N.A | 81,900.00 | USD |
| VIETNAM NEW CENTURY POLYESTER FIBRE CO LTD | 93481 | WIRE | NEGOTIABLE | 04/24/2019 | Wells Fargo Bank, N.A | 204,798.30 | USD |
| VIETNAM NEW CENTURY POLYESTER FIBRE CO LTD   Total | | | | | | 286,698.30 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | 92140 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 4,396.78 | USD |
| WASHINGTON STATE DEPARTMENT OF REVENUE | 92139 | WIRE | NEGOTIABLE | 02/26/2019 | Wells Fargo Bank N.A - CDA | 4,889.43 | USD |
| WASHINGTON STATE DEPARTMENT OF REVENUE | 93150 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 3,729.71 | USD |
| WASHINGTON STATE DEPARTMENT OF REVENUE | 93149 | WIRE | NEGOTIABLE | 03/26/2019 | Wells Fargo Bank N.A - CDA | 4,694.97 | USD |
| WASHINGTON STATE DEPARTMENT OF REVENUE | 93544 | WIRE | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 2,216.41 | USD |
| WASHINGTON STATE DEPARTMENT OF REVENUE | 93543 | WIRE | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 2,992.01 | USD |
| WASHINGTON STATE DEPARTMENT OF REVENUE   Total | | | | | | 22,919.31 | |
| WASTE MANAGEMENT OF CENTRAL PA | 92630 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 378.00 | USD |
| WASTE MANAGEMENT OF CENTRAL PA | 92676 | WIRE | NEGOTIABLE | 03/13/2019 | Wells Fargo Bank N.A - CDA | 8,048.13 | USD |
| WASTE MANAGEMENT OF CENTRAL PA   Total | | | | | | 8,426.13 | |
| WENZHOU SUPERTENG NONWOVEN TECHNOLOGY CO LTD | 92592 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 9,428.40 | USD |
| WENZHOU SUPERTENG NONWOVEN TECHNOLOGY CO LTD   Total | | | | | | 9,428.40 | |
| WESTERN STATES FEDERAL CREDIT UNION | 649015 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 1,563.00 | USD |
| WESTERN STATES FEDERAL CREDIT UNION | 649035 | CHECK | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank N.A - CDA | 1,603.00 | USD |
| WESTERN STATES FEDERAL CREDIT UNION | 649287 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 1,613.00 | USD |
| WESTERN STATES FEDERAL CREDIT UNION | 649321 | CHECK | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank N.A - CDA | 1,613.00 | USD |
| WESTERN STATES FEDERAL CREDIT UNION | 649576 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 1,613.00 | USD |
| WESTERN STATES FEDERAL CREDIT UNION | 649603 | CHECK | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank N.A - CDA | 1,558.00 | USD |
| WESTERN STATES FEDERAL CREDIT UNION | 649635 | CHECK | NEGOTIABLE | 04/05/2019 | Wells Fargo Bank N.A - CDA | 1,613.00 | USD |
| WESTERN STATES FEDERAL CREDIT UNION | 649665 | CHECK | NEGOTIABLE | 04/12/2019 | Wells Fargo Bank N.A - CDA | 1,613.00 | USD |
| WESTERN STATES FEDERAL CREDIT UNION | 649690 | CHECK | NEGOTIABLE | 04/19/2019 | Wells Fargo Bank N.A - CDA | 1,613.00 | USD |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| WESTERN STATES FEDERAL CREDIT UNION | 649834 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 3,171.00 | USD |
| WESTERN STATES FEDERAL CREDIT UNION | 649859 | CHECK | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank N.A - CDA | 1,358.00 | USD |
| **WESTERN STATES FEDERAL CREDIT UNION   Total** | | | | | | **18,931.00** | |
| WESTERN STATES REGIONAL JOINT BOARD | 649288 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 7,117.40 | USD |
| WESTERN STATES REGIONAL JOINT BOARD | 649636 | CHECK | NEGOTIABLE | 04/05/2019 | Wells Fargo Bank N.A - CDA | 7,275.55 | USD |
| WESTERN STATES REGIONAL JOINT BOARD | 649835 | CHECK | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank N.A - CDA | 7,370.95 | USD |
| **WESTERN STATES REGIONAL JOINT BOARD   Total** | | | | | | **21,763.90** | |
| WESTROCK COMPANY | 649016 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,760.92 | USD |
| WESTROCK COMPANY | 649017 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 3,981.32 | USD |
| WESTROCK COMPANY | 649577 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 3,003.36 | USD |
| **WESTROCK COMPANY   Total** | | | | | | **9,745.60** | |
| WILLIAM BARNET & SON LLC | 649018 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 55,448.26 | USD |
| WILLIAM BARNET & SON LLC | 649289 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 27,870.78 | USD |
| **WILLIAM BARNET & SON LLC   Total** | | | | | | **83,319.04** | |
| WINSTON & STRAWN LLP | 93235 | WIRE | NEGOTIABLE | 04/01/2019 | Wells Fargo Bank, N.A | 68,250.00 | USD |
| **WINSTON & STRAWN LLP   Total** | | | | | | **68,250.00** | |
| WOODCREEK HOLDINGS LLC | 649020 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 7,000.00 | USD |
| WOODCREEK HOLDINGS LLC | 649580 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 7,000.00 | USD |
| **WOODCREEK HOLDINGS LLC   Total** | | | | | | **14,000.00** | |
| WORLDWIDE REGISTRATION SERVICE INC | 649021 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 18,459.25 | USD |
| WORLDWIDE REGISTRATION SERVICE INC | 649291 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 3,796.03 | USD |
| WORLDWIDE REGISTRATION SERVICE INC | 649581 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 583.08 | USD |
| **WORLDWIDE REGISTRATION SERVICE INC   Total** | | | | | | **22,838.36** | |
| WUHU FINE TEXTILE INTERNATIONAL TRADING CO., LTD. | 92064 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 108,945.00 | USD |
| WUHU FINE TEXTILE INTERNATIONAL TRADING CO., LTD. | 92184 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 24,212.10 | USD |
| WUHU FINE TEXTILE INTERNATIONAL TRADING CO., LTD. | 92709 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 259,869.69 | USD |
| WUHU FINE TEXTILE INTERNATIONAL TRADING CO., LTD. | 92686 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 323,742.00 | USD |
| WUHU FINE TEXTILE INTERNATIONAL TRADING CO., LTD. | 93093 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 43,638.00 | USD |
| WUHU FINE TEXTILE INTERNATIONAL TRADING CO., LTD. | 93214 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 47,888.00 | USD |
| WUHU FINE TEXTILE INTERNATIONAL TRADING CO., LTD. | 93470 | WIRE | NEGOTIABLE | 04/16/2019 | Wells Fargo Bank, N.A | 50,000.00 | USD |
| WUHU FINE TEXTILE INTERNATIONAL TRADING CO., LTD. | | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank, N.A | 163,089.00 | USD |
| **WUHU FINE TEXTILE INTERNATIONAL TRADING CO., LTD.  Total** | | | | | | **1,021,383.79** | |
| WUJIANG CITY XINYI TEXTILE CO LTD | 92065 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 235,670.18 | USD |
| WUJIANG CITY XINYI TEXTILE CO LTD | 92594 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 65,156.95 | USD |
| WUJIANG CITY XINYI TEXTILE CO LTD | 92687 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 81,735.96 | USD |
| WUJIANG CITY XINYI TEXTILE CO LTD | 93215 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 3,305.25 | USD |
| **WUJIANG CITY XINYI TEXTILE CO LTD   Total** | | | | | | **385,868.34** | |
| WUWEI GOLDEN PHOENIX HOME TEXTILE CO LTD | 93338 | WIRE | NEGOTIABLE | 04/11/2019 | Wells Fargo Bank, N.A | 49,742.60 | USD |
| **WUWEI GOLDEN PHOENIX HOME TEXTILE CO LTD   Total** | | | | | | **49,742.60** | |
| WUXI JIELONG TEXTILE CO LTD | 92185 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 18,045.40 | USD |
| WUXI JIELONG TEXTILE CO LTD | 92596 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 296,313.60 | USD |
| WUXI JIELONG TEXTILE CO LTD | 93094 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 104,464.50 | USD |
| WUXI JIELONG TEXTILE CO LTD | 93216 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 104,062.60 | USD |
| WUXI JIELONG TEXTILE CO LTD | 93467 | WIRE | NEGOTIABLE | 04/16/2019 | Wells Fargo Bank, N.A | 116,917.00 | USD |
| WUXI JIELONG TEXTILE CO LTD | | WIRE | NEGOTIABLE | 05/03/2019 | Wells Fargo Bank, N.A | 104,232.30 | USD |
| WUXI JIELONG TEXTILE CO LTD | | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 93,823.30 | USD |
| **WUXI JIELONG TEXTILE CO LTD   Total** | | | | | | **837,858.70** | |
| WUXI LUOSHE PRINTING & DYEING CO LTD | 92066 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 15,798.36 | USD |
| WUXI LUOSHE PRINTING & DYEING CO LTD | 92597 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 13,610.71 | USD |
| WUXI LUOSHE PRINTING & DYEING CO LTD | 93095 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 19,894.08 | USD |
| **WUXI LUOSHE PRINTING & DYEING CO LTD   Total** | | | | | | **49,303.15** | |

| Vendor Name | Check Ref # | Payment Method | Status | Date | Bank Account | Amount | Transaction Currency |
|---|---|---|---|---|---|---|---|
| WUXI YINXIN PRINTING CO LTD | 92067 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 21,695.58 | USD |
| WUXI YINXIN PRINTING CO LTD | 92598 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 12,853.66 | USD |
| WUXI YINXIN PRINTING CO LTD | 92690 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 11,566.72 | USD |
| WUXI YINXIN PRINTING CO LTD | 93218 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 1,560.00 | USD |
| WUXI YINXIN PRINTING CO LTD | 93468 | WIRE | NEGOTIABLE | 04/16/2019 | Wells Fargo Bank, N.A | 22,206.96 | USD |
| **WUXI YINXIN PRINTING CO LTD  Total** | | | | | | **69,882.92** | |
| XTRA LEASE LLC | 649022 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 9,760.76 | USD |
| XTRA LEASE LLC | 649763 | CHECK | NEGOTIABLE | 04/26/2019 | Wells Fargo Bank N.A - CDA | 17,654.86 | USD |
| **XTRA LEASE LLC  Total** | | | | | | **27,415.62** | |
| ZHEJIANG HENGDI BEDDING CO LTD | 92068 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 26,349.72 | USD |
| ZHEJIANG HENGDI BEDDING CO LTD | 92186 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 62,653.22 | USD |
| ZHEJIANG HENGDI BEDDING CO LTD | 92599 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 63,417.42 | USD |
| ZHEJIANG HENGDI BEDDING CO LTD | 92689 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 48,408.87 | USD |
| ZHEJIANG HENGDI BEDDING CO LTD | 93096 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 4,729.50 | USD |
| ZHEJIANG HENGDI BEDDING CO LTD | 93217 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 9,225.70 | USD |
| **ZHEJIANG HENGDI BEDDING CO LTD  Total** | | | | | | **214,784.43** | |
| ZHEJIANG LIUQIAO HOME TEXTILE | 92069 | WIRE | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank, N.A | 79,932.80 | USD |
| ZHEJIANG LIUQIAO HOME TEXTILE | 92187 | WIRE | NEGOTIABLE | 03/01/2019 | Wells Fargo Bank, N.A | 399,786.30 | USD |
| ZHEJIANG LIUQIAO HOME TEXTILE | 92600 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 289,440.72 | USD |
| ZHEJIANG LIUQIAO HOME TEXTILE | 92691 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 111,673.71 | USD |
| ZHEJIANG LIUQIAO HOME TEXTILE | 93097 | WIRE | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank, N.A | 181,960.54 | USD |
| ZHEJIANG LIUQIAO HOME TEXTILE | 93219 | WIRE | NEGOTIABLE | 03/29/2019 | Wells Fargo Bank, N.A | 19,472.64 | USD |
| ZHEJIANG LIUQIAO HOME TEXTILE | | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 146,984.18 | USD |
| **ZHEJIANG LIUQIAO HOME TEXTILE  Total** | | | | | | **1,229,250.89** | |
| ZHEJIANG SAIFANG TEXTILE TECHNOLOGY CO LTD | 92601 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 123,935.53 | USD |
| **ZHEJIANG SAIFANG TEXTILE TECHNOLOGY CO LTD  Total** | | | | | | **123,935.53** | |
| ZHEJIANG WANXIANG BEDDING CO LTD | 92602 | WIRE | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank, N.A | 15,922.30 | USD |
| ZHEJIANG WANXIANG BEDDING CO LTD | 92692 | WIRE | NEGOTIABLE | 03/15/2019 | Wells Fargo Bank, N.A | 21,124.00 | USD |
| ZHEJIANG WANXIANG BEDDING CO LTD | 93469 | WIRE | NEGOTIABLE | 04/16/2019 | Wells Fargo Bank, N.A | 22,793.19 | USD |
| ZHEJIANG WANXIANG BEDDING CO LTD | | WIRE | NEGOTIABLE | 05/10/2019 | Wells Fargo Bank, N.A | 400,020.00 | USD |
| **ZHEJIANG WANXIANG BEDDING CO LTD  Total** | | | | | | **459,859.49** | |
| ZIMS BAGGING COMPANY | 649023 | CHECK | NEGOTIABLE | 02/22/2019 | Wells Fargo Bank N.A - CDA | 2,765.95 | USD |
| ZIMS BAGGING COMPANY | 649294 | CHECK | NEGOTIABLE | 03/08/2019 | Wells Fargo Bank N.A - CDA | 652.60 | USD |
| ZIMS BAGGING COMPANY | 649585 | CHECK | NEGOTIABLE | 03/22/2019 | Wells Fargo Bank N.A - CDA | 5,241.70 | USD |
| **ZIMS BAGGING COMPANY  Total** | | | | | | **8,660.25** | |
| **Grand  Total** | | | | | | **61,711,124.73** | |

STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT
PART 2, QUESTION 4

PAYMENTS OR OTHER TRANSFERS OF PROPERTY MADE
WITHIN 1 YEAR BEFORE FILING THIS CASE THAT
BENEFITTED ANY INSIDER

**Hollander Sleep Products, LLC**
Case #19-11608
SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider.

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| James Allen | 5/18/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 6/1/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 6/15/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 6/29/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 7/13/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 7/27/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 8/10/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 8/24/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 9/7/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 9/21/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 10/5/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 10/19/2018 | $14,107.00 | Wages | Former Chief Financial Officer |
| James Allen | 10/19/2018 | $27,680.42 | Expense Re-imbursement | Former Chief Financial Officer |
| James Allen | 11/2/2018 | $22,798.70 | Accrued PTO | Former Chief Financial Officer |
| James Allen | 11/16/2018 | $14,107.00 | Severance | Former Chief Financial Officer |
| James Allen | 11/30/2018 | $14,107.00 | Severance | Former Chief Financial Officer |
| James Allen | 12/14/2018 | $14,107.00 | Severance | Former Chief Financial Officer |
| James Allen | 12/28/2018 | $14,107.00 | Severance | Former Chief Financial Officer |
| James Allen | 1/11/2019 | $14,107.00 | Severance | Former Chief Financial Officer |
| James Allen | 1/18/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 1/25/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 2/1/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 2/8/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 2/15/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 2/22/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 3/1/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 3/8/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 3/15/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 3/22/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 3/29/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 4/5/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 4/12/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 4/19/2019 | $7,053.50 | Severance | Former Chief Financial Officer |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| James Allen | 4/26/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 5/3/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 5/10/2019 | $7,053.50 | Severance | Former Chief Financial Officer |
| James Allen | 6/1/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 6/15/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 6/29/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 7/13/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 7/27/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 8/10/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 8/24/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 9/7/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 9/21/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 10/5/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| James Allen | 10/19/2018 | $282.14 | 401K Match | Former Chief Financial Officer |
| **James Allen Total** | | **$413,311.16** | | |
| Chris Baker | 7/2/2018 | $12,500.00 | Quarterly Board Fee | Board Member |
| Chris Baker | 10/5/2018 | $24,207.70 | Wages | Former Chief Executive Officer |
| Chris Baker | 10/19/2018 | $20,173.08 | Wages | Former Chief Executive Officer |
| Chris Baker | 11/2/2018 | $20,173.08 | Wages | Former Chief Executive Officer |
| Chris Baker | 11/16/2018 | $20,173.08 | Wages | Former Chief Executive Officer |
| Chris Baker | 11/30/2018 | $20,173.08 | Wages | Former Chief Executive Officer |
| Chris Baker | 12/14/2018 | $20,173.08 | Wages | Former Chief Executive Officer |
| Chris Baker | 12/28/2018 | $20,173.08 | Wages | Former Chief Executive Officer |
| Chris Baker | 1/11/2019 | $20,173.08 | Wages | Former Chief Executive Officer |
| Chris Baker | 1/18/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 1/25/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 2/1/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 2/8/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 2/15/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 2/22/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 3/1/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 3/8/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 3/15/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 3/22/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 3/29/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 4/5/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 4/12/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 4/19/2019 | $10,086.54 | Wages | Former Chief Executive Officer |
| Chris Baker | 4/26/2019 | $2,214.58 | Wages | Executive Chairman |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| Chris Baker | 5/3/2019 | $2,214.58 | Wages | Executive Chairman |
| Chris Baker | 5/10/2019 | $2,214.58 | Wages | Executive Chairman |
| Chris Baker | 5/17/2019 | $2,214.58 | Wages | Executive Chairman |
| Chris Baker | 5/19/18-4/12/19 | $56,858.06 | Expense Re-imbursement | Former Chief Executive Officer |
| **Chris Baker Total** | | **$384,847.20** | | |
| Claude Carroll | 5/18/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 6/1/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 6/15/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 6/29/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 7/13/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 7/27/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 8/10/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 8/24/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 9/7/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 9/21/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 10/5/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 10/19/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 11/2/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 11/16/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 11/30/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 12/14/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 12/28/2018 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 1/11/2019 | $13,019.12 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 1/18/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 1/25/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 2/1/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 2/8/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 2/15/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 2/22/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 3/1/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 3/8/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 3/15/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 3/22/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 3/29/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 4/5/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 4/12/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 4/19/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 4/26/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 5/3/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---------|-----------|--------|---------------------|------------------------|
| Claude Carroll | 5/10/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 5/17/2019 | $6,509.56 | Wages | Chief Supply Chain Officer |
| Claude Carroll | 6/1/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 6/15/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 6/29/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 7/13/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 7/27/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 8/10/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 8/24/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 9/7/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 9/21/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 10/5/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 10/19/2018 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 1/11/2019 | $455.67 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 1/18/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 1/25/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 2/1/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 2/8/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 2/15/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 2/22/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 3/1/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 3/8/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 3/15/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 3/22/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 3/29/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 4/5/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 4/12/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 4/19/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 4/26/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 5/3/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 5/10/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 5/17/2019 | $227.83 | 401K Match | Chief Supply Chain Officer |
| Claude Carroll | 5/19/18-5/19/19 | $60,492.52 | Expense Re-imbursement | Chief Supply Chain Officer |
| **Claude Carroll Total** | | **$421,577.74** | | |
| William Deliberti | 5/18/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 6/1/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 6/15/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 6/29/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 7/13/2018 | $13,197.37 | Wages | VP Sales Retail Executive |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| William Deliberti | 7/27/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 8/10/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 8/24/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 9/7/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 9/21/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 10/5/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 10/19/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 11/2/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 11/16/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 11/30/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 12/14/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 12/28/2018 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 1/11/2019 | $13,197.37 | Wages | VP Sales Retail Executive |
| William Deliberti | 1/18/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 1/25/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 2/1/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 2/8/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 2/15/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 2/22/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 3/1/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 3/8/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 3/15/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 3/22/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 3/29/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 4/5/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 4/12/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 4/19/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 4/26/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 5/3/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 5/10/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 5/17/2019 | $6,598.69 | Wages | VP Sales Retail Executive |
| William Deliberti | 6/1/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 6/15/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 6/29/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 7/13/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 7/27/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 8/10/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 8/24/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 9/7/2018 | $395.92 | 401K Match | VP Sales Retail Executive |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| William Deliberti | 9/21/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 10/5/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 10/19/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 11/2/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 11/16/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 11/30/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 12/14/2018 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 1/11/2019 | $395.92 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 1/18/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 1/25/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 2/1/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 2/8/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 2/15/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 2/22/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 3/1/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 3/8/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 3/15/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 3/22/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 3/29/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 4/5/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 4/12/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 4/19/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 4/26/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 5/3/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 5/10/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 5/17/2019 | $65.99 | 401K Match | VP Sales Retail Executive |
| William Deliberti | 5/19/18-5/19/19 | $59,083.27 | Expense Re-imbursement | VP Sales Retail Executive |
| **William Deliberti Total** | | **$422,934.89** | | |
| Mark Richard Eichhorn | 5/18/2018 | $17,240.76 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 6/1/2018 | $17,240.76 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 6/15/2018 | $17,240.76 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 6/29/2018 | $17,240.76 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 7/13/2018 | $17,240.76 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 7/27/2018 | $17,240.76 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 8/10/2018 | $17,240.76 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 8/24/2018 | $17,240.76 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 9/7/2018 | $17,240.76 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 9/21/2018 | $12,068.53 | Wages | Former Chief Executive Officer |
| Mark Richard Eichhorn | 10/5/2018 | $17,240.76 | Severance | Former Chief Executive Officer |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| Mark Richard Eichhorn | 6/1/2018 | $517.22 | 401K Match | Former Chief Executive Officer |
| Mark Richard Eichhorn | 6/15/2018 | $517.22 | 401K Match | Former Chief Executive Officer |
| Mark Richard Eichhorn | 6/29/2018 | $517.22 | 401K Match | Former Chief Executive Officer |
| Mark Richard Eichhorn | 7/13/2018 | $517.22 | 401K Match | Former Chief Executive Officer |
| Mark Richard Eichhorn | 7/27/2018 | $517.22 | 401K Match | Former Chief Executive Officer |
| Mark Richard Eichhorn | 8/10/2018 | $517.22 | 401K Match | Former Chief Executive Officer |
| Mark Richard Eichhorn | 8/24/2018 | $517.22 | 401K Match | Former Chief Executive Officer |
| Mark Richard Eichhorn | 9/7/2018 | $517.22 | 401K Match | Former Chief Executive Officer |
| Mark Richard Eichhorn | 5/19/18-9/11/18 | $14,434.42 | Expense Re-imbursement | Former Chief Executive Officer |
| **Mark Richard Eichhorn Total** | | **$203,048.31** | | |
| Michelle Eisner | 5/18/2018 | $11,684.32 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 6/1/2018 | $11,684.32 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 6/15/2018 | $11,684.32 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 6/29/2018 | $11,684.32 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 7/13/2018 | $11,684.32 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 7/27/2018 | $11,684.32 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 8/10/2018 | $11,684.32 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 8/24/2018 | $11,684.32 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 9/7/2018 | $11,684.32 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 9/21/2018 | $10,423.79 | Accrued PTO | Former Chief HR & Talent Officer |
| Michelle Eisner | 9/21/2018 | $3,513.38 | Wages | Former Chief HR & Talent Officer |
| Michelle Eisner | 6/1/2018 | $408.55 | 401K Match | Former Chief HR & Talent Officer |
| Michelle Eisner | 6/15/2018 | $408.55 | 401K Match | Former Chief HR & Talent Officer |
| Michelle Eisner | 6/29/2018 | $408.55 | 401K Match | Former Chief HR & Talent Officer |
| Michelle Eisner | 7/13/2018 | $408.55 | 401K Match | Former Chief HR & Talent Officer |
| Michelle Eisner | 7/27/2018 | $408.55 | 401K Match | Former Chief HR & Talent Officer |
| Michelle Eisner | 8/10/2018 | $408.55 | 401K Match | Former Chief HR & Talent Officer |
| Michelle Eisner | 8/24/2018 | $408.55 | 401K Match | Former Chief HR & Talent Officer |
| Michelle Eisner | 9/7/2018 | $408.55 | 401K Match | Former Chief HR & Talent Officer |
| Michelle Eisner | 9/21/2018 | $122.56 | 401K Match | Former Chief HR & Talent Officer |
| Michelle Eisner | 5/19/18-9/5/18 | $9,502.94 | Expense Re-imbursement | Former Chief HR & Talent Officer |
| **Michelle Eisner Total** | | **$131,989.95** | | |
| May Huneidi | 1/11/2019 | $5,658.56 | Wages | Chief Information Officer |
| May Huneidi | 1/18/2019 | $5,658.56 | Wages | Chief Information Officer |
| May Huneidi | 1/25/2019 | $5,658.56 | Wages | Chief Information Officer |
| May Huneidi | 2/1/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 2/8/2019 | $5,687.41 | Wages | Chief Information Officer |
| May Huneidi | 2/15/2019 | $5,658.56 | Wages | Chief Information Officer |
| May Huneidi | 2/22/2019 | $5,670.10 | Wages | Chief Information Officer |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| May Huneidi | 3/1/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 3/8/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 3/15/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 3/22/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 3/29/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 4/5/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 4/12/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 4/19/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 4/26/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 5/3/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 5/10/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 5/17/2019 | $5,664.33 | Wages | Chief Information Officer |
| May Huneidi | 2/1/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 2/8/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 2/15/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 2/22/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 3/1/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 3/8/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 3/15/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 3/22/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 3/29/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 4/5/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 4/12/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 4/19/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 4/26/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 5/3/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 5/10/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 5/17/2019 | $198.05 | 401K Match | Chief Information Officer |
| May Huneidi | 5/19/18-5/19/19 | $169.56 | Expense Re-imbursement | Chief Information Officer |
| **May Huneidi Total** | | **$110,966.40** | | |
| Beth Mack | 5/18/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 6/1/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 6/15/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 6/29/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 7/13/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 7/27/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 8/10/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 8/24/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 9/7/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---------|------------|--------|---------------------|------------------------|
| Beth Mack | 9/21/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 10/5/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 10/19/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 11/2/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 11/16/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 11/30/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 12/14/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 12/28/2018 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 1/11/2019 | $14,974.36 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 1/18/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 1/25/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 2/1/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 2/8/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 2/15/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 2/22/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/1/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/8/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/15/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/22/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/29/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 4/5/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 4/12/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 4/19/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 4/26/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 5/3/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 5/10/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 5/17/2019 | $7,487.18 | Wages | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 6/1/2018 | $524.10 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 6/15/2018 | $524.10 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 6/29/2018 | $524.10 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 7/13/2018 | $524.10 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 7/27/2018 | $524.10 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 8/10/2018 | $524.10 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 8/24/2018 | $524.10 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 9/7/2018 | $524.10 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 1/11/2019 | $524.10 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 1/18/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 1/25/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 2/1/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| Beth Mack | 2/8/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 2/15/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 2/22/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/1/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/8/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/15/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/22/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 3/29/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 4/5/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 4/12/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 4/19/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 4/26/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 5/3/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 5/10/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 5/17/2019 | $262.05 | 401K Match | President Merchandising, Marketing, & Hospitality |
| Beth Mack | 5/19/18-5/19/19 | $33,143.27 | Expense Re-imbursement | President Merchandising, Marketing, & Hospitality |
| **Beth Mack Total** | | **$446,884.79** | | |
| Sandra McNeil | 12/28/2018 | $1,065.77 | Expense Re-imbursement | SVP Ecommerce |
| Sandra McNeil | 1/11/2019 | $6,052.15 | Wages | SVP Ecommerce |
| Sandra McNeil | 1/18/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 1/25/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 2/1/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 2/8/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 2/15/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 2/22/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 3/1/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 3/8/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 3/15/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 3/22/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 3/29/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 4/5/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 4/12/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 4/19/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 4/26/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 5/3/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 5/10/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 5/17/2019 | $6,052.16 | Wages | SVP Ecommerce |
| Sandra McNeil | 3/15/2019 | $211.83 | 401K Match | SVP Ecommerce |
| Sandra McNeil | 3/22/2019 | $211.83 | 401K Match | SVP Ecommerce |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| Sandra McNeil | 3/29/2019 | $211.83 | 401K Match | SVP Ecommerce |
| Sandra McNeil | 4/5/2019 | $211.83 | 401K Match | SVP Ecommerce |
| Sandra McNeil | 4/12/2019 | $211.83 | 401K Match | SVP Ecommerce |
| Sandra McNeil | 4/19/2019 | $211.83 | 401K Match | SVP Ecommerce |
| Sandra McNeil | 4/26/2019 | $211.83 | 401K Match | SVP Ecommerce |
| Sandra McNeil | 5/3/2019 | $211.83 | 401K Match | SVP Ecommerce |
| Sandra McNeil | 5/10/2019 | $211.83 | 401K Match | SVP Ecommerce |
| Sandra McNeil | 5/17/2019 | $211.83 | 401K Match | SVP Ecommerce |
| Sandra McNeil | 5/19/18-5/19/19 | $24,264.64 | Expense Re-imbursement | SVP Ecommerce |
| **Sandra McNeil Total** | | **$142,439.74** | | |
| Rafael A Rodriguez | 5/18/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 6/1/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 6/15/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 6/29/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 7/13/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 7/27/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 8/10/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 8/24/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 9/7/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 9/21/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 10/5/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 10/19/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 11/2/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 11/16/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 11/30/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 12/14/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 12/28/2018 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 1/11/2019 | $13,462.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 1/18/2019 | $6,731.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 1/25/2019 | $6,731.00 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 2/1/2019 | $1,343.89 | Wages | Former Chief Operations Officer |
| Rafael A Rodriguez | 2/8/2019 | $12,095.03 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 2/15/2019 | $2,378.69 | Accrued PTO | Former Chief Operations Officer |
| Rafael A Rodriguez | 2/15/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 2/22/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 3/1/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 3/8/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 3/15/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 3/22/2019 | $6,719.46 | Severance | Former Chief Operations Officer |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---------|-----------|--------|---------------------|------------------------|
| Rafael A Rodriguez | 3/29/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 4/5/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 4/12/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 4/19/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 4/26/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 5/3/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 5/10/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 5/17/2019 | $6,719.46 | Severance | Former Chief Operations Officer |
| Rafael A Rodriguez | 6/1/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 6/15/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 6/29/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 7/13/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 7/27/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 8/10/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 8/24/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 9/7/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 9/21/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 10/5/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 10/19/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 11/2/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 11/16/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 11/30/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 12/14/2018 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 1/11/2019 | $379.65 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 1/18/2019 | $189.82 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 1/25/2019 | $189.82 | 401K Match | Former Chief Operations Officer |
| Rafael A Rodriguez | 5/19/18-1/21/19 | $26,001.17 | Expense Re-imbursement | Former Chief Operations Officer |
| **Rafael A Rodriguez Total** | | **$398,123.26** | | |
| Meg Hansil Armstrong | 6/1/2018 | $9,000.16 | Severance | Former SVP Ecommerce |
| Meg Hansil Armstrong | 6/15/2018 | $9,000.16 | Severance | Former SVP Ecommerce |
| Meg Hansil Armstrong | 6/29/2018 | $9,000.16 | Severance | Former SVP Ecommerce |
| Meg Hansil Armstrong | 7/13/2018 | $9,000.16 | Severance | Former SVP Ecommerce |
| Meg Hansil Armstrong | 7/27/2018 | $9,000.16 | Severance | Former SVP Ecommerce |
| **Meg Hansil Armstrong Total** | | **$45,000.80** | | |
| Cristina Kopecky | 6/1/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 6/15/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 6/29/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 7/13/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 7/27/2018 | $9,869.23 | Wages | President PCF Cushion Company |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| Cristina Kopecky | 8/10/2018 | $9,869.24 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 8/24/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 9/7/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 9/21/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 10/5/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 10/19/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 11/2/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 11/16/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 11/30/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 12/14/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 12/28/2018 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 1/11/2019 | $9,869.23 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 1/25/2019 | $11,176.93 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 2/8/2019 | $103,000.00 | Bonus | President PCF Cushion Company |
| Cristina Kopecky | 2/8/2019 | $11,176.93 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 2/22/2019 | $11,176.93 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 3/8/2019 | $11,176.93 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 3/22/2019 | $11,176.93 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 4/5/2019 | $11,176.93 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 4/19/2019 | $11,176.93 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 5/3/2019 | $11,176.93 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 5/17/2019 | $11,176.93 | Wages | President PCF Cushion Company |
| Cristina Kopecky | 6/1/2018 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 6/15/2018 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 6/29/2018 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 7/13/2018 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 7/27/2018 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 8/10/2018 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 8/24/2018 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 9/7/2018 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 9/21/2018 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 10/5/2018 | $190.04 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 1/11/2019 | $196.92 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 1/25/2019 | $223.08 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 2/8/2019 | $223.08 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 2/22/2019 | $390.38 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 3/8/2019 | $390.38 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 3/22/2019 | $390.38 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 4/5/2019 | $390.38 | 401K Match | President PCF Cushion Company |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| Cristina Kopecky | 4/19/2019 | $390.38 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 5/3/2019 | $390.38 | 401K Match | President PCF Cushion Company |
| Cristina Kopecky | 5/17/2019 | $390.38 | 401K Match | President PCF Cushion Company |
| **Cristina Kopecky Total** | | **$376,707.35** | | |
| George Photakis | 6/1/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 6/15/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 6/29/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 7/13/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 7/27/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 8/10/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 8/24/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 9/7/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 9/7/2018 | $10,909.40 | Vacation Pay | Former Chief Information Officer |
| George Photakis | 9/7/2018 | $5,500.00 | Relocation | Former Chief Information Officer |
| George Photakis | 9/21/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 10/5/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 10/19/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 11/2/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 11/16/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 11/30/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 12/14/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 12/28/2018 | $9,507.10 | Wages | Former Chief Information Officer |
| George Photakis | 6/1/2018 | $332.75 | 401K Match | Former Chief Information Officer |
| George Photakis | 6/15/2018 | $332.75 | 401K Match | Former Chief Information Officer |
| George Photakis | 6/29/2018 | $332.75 | 401K Match | Former Chief Information Officer |
| George Photakis | 7/13/2018 | $332.75 | 401K Match | Former Chief Information Officer |
| George Photakis | 7/27/2018 | $332.75 | 401K Match | Former Chief Information Officer |
| George Photakis | 8/10/2018 | $332.75 | 401K Match | Former Chief Information Officer |
| George Photakis | 8/24/2018 | $332.75 | 401K Match | Former Chief Information Officer |
| George Photakis | 9/7/2018 | $332.75 | 401K Match | Former Chief Information Officer |
| George Photakis | 5/19/18-8/31/18 | $987.83 | Expense Re-imbursement | Former Chief Information Officer |
| **George Photakis Total** | | **$172,172.83** | | |
| Thomas Ferguson | 7/2/2018 | $5,000.00 | Quarterly Board Fee | Independent Board Member |
| Thomas Ferguson | 9/7/2018 | $702.00 | Expense Re-imbursement | Independent Board Member |
| Thomas Ferguson | 10/5/2018 | $5,000.00 | Quarterly Board Fee | Independent Board Member |
| Thomas Ferguson | 1/3/2019 | $5,000.00 | Quarterly Board Fee | Independent Board Member |
| **Thomas Ferguson Total** | | **$15,702.00** | | |
| Matthew Kahn | 5/15/2019 | $10,833.00 | Monthly Board Fees | Independent Board Member |
| **Matthew Kahn Total** | | **$10,833.00** | | |

| Insider | Check Date | Amount | Reason for Payments | Relationship to Debtor |
|---|---|---|---|---|
| Sentinel Capital Partners | 05/25/2018 | $302.04 | Expense Re-imbursement | Ownership |
| Sentinel Capital Partners | 06/08/2018 | $2,099.25 | Expense Re-imbursement | Ownership |
| Sentinel Capital Partners | 08/10/2018 | $694.28 | Expense Re-imbursement | Ownership |
| Sentinel Capital Partners | 08/15/2018 | $500,000.00 | Management Services Fee | Ownership |
| Sentinel Capital Partners | 09/28/2018 | $540.70 | Expense Re-imbursement | Ownership |
| Sentinel Capital Partners | 10/05/2018 | $2,543.45 | Expense Re-imbursement | Ownership |
| Sentinel Capital Partners | 11/16/2018 | $593.91 | Expense Re-imbursement | Ownership |
| Sentinel Capital Partners | 12/07/2018 | $14,084.72 | Expense Re-imbursement | Ownership |
| Sentinel Capital Partners | 12/28/2018 | $4,203.52 | Expense Re-imbursement | Ownership |
| Sentinel Capital Partners | 02/01/2019 | $1,817.31 | Expense Re-imbursement | Ownership |
| Sentinel Capital Partners | 03/22/2019 | $7,911.14 | Expense Re-imbursement | Ownership |
| **Sentinel Capital Partners Total** | | **$534,790.32** | | |
| **Grand Total** | | **$4,231,329.74** | | |
| | | | | |