David M. Hillman
Chris Theodoridis
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036-8299
Telephone: (212) 969-3000
Facsimile: (212) 969-2900

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HOLLANDER SLEEP PRODUCTS, LLC, *et al.*,[1] | ) | Case No. 19-11608 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY FEE STATEMENT OF PROSKAUER**
**ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**DEBTORS DURING THE PERIOD FROM MAY 19, 2019 THROUGH JUNE 30, 2019**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Order entered on July 2, 2019 [ECF No. 172], retaining Proskauer *nunc pro tunc* to May 19, 2019 |
| Period for which compensation and reimbursement is sought: | May 19, 2019 – June 30, 2019 (the "Fee Period") |
| Amount of compensation sought as actual, reasonable, and necessary: | $259,345.00 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $11,164.87 |
| Total compensation and expense reimbursement sought as actual, reasonable, and necessary: | $270,509.87 |

This is a: __X__ Monthly Fee Statement _____ Interim Application _____ Final Application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Dream II Holdings, LLC (7915); Hollander Home Fashions Holdings, LLC (2063); Hollander Sleep Products, LLC (2143); Pacific Coast Feather, LLC (1445); Hollander Sleep Products Kentucky, LLC (4119); Pacific Coast Feather Cushion, LLC (3119); and Hollander Sleep Products Canada Limited (3477). The location of the Debtors' service address is: 901 Yamato Road, Suite 250, Boca Raton, Florida 33431.

**SUMMARY OF MONTHLY FEE STATEMENT OF
PROSKAUER ROSE LLP FOR SERVICES RENDERED
(MAY 19, 2019 – JUNE 30, 2019)[2]**

| Name of Professional (Partners and Counsel) | Practice Group (Year Admitted) | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| DAVID M. HILLMAN | BSGRB[3] (1996) | $1,445.00 | 36.20 | $52,309.00 |
| MICHAEL T. MERVIS | Litigation (1990) | $1,445.00 | 37.20 | $53,754.00 |
| KRISTEN V. CAMPANA | Corporate - Finance (2000) | $1,145.00 | 6.00 | $6,870.00 |
| **Total** | | | **79.40** | **$112,933.00** |

| Name of Professional (Associates) | Practice Group (Year Admitted) | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| CHRIS THEODORIDIS | BSGRB (2011) | $1,025.00 | 52.10 | $53,402.50 |
| RUSSELL KOSTELAK | Litigation (2015) | $940.00 | 81.80 | $76,892.00 |
| JOSHUA A. ESSES | BSGRB (2017) | $875.00 | 2.10 | $1,837.50 |
| MARC C. PALMER | Litigation (2018) | $770.00 | 8.60 | $6,622.00 |
| PHILIP OMOROGBE | BSGRB (2019) | $770.00 | 6.20 | $4,774.00 |
| **Total** | | | **150.80** | **$143,528.00** |

| Name of Professional (Paraprofessionals and Non-Legal Staff) | Position | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| CHRISTOPHER M. TARRANT | SENIOR PARALEGAL | $515.00 | 5.60 | $2,884.00 |
| **Total** | | | **5.60** | **$2,884.00** |

| Professionals | Blended Rate | Total Hours | Total Compensation |
|---|---|---|---|
| Attorneys | $1,114.08 | 230.20 | $256,461.00 |
| Paraprofessionals and Non-Legal Staff | $515.00 | 5.60 | $2,884.00 |
| **Blended Rate for All Timekeepers** | **$1,099.85** | **235.80** | **259,345.00** |
| **Total** | | **235.80** | **259,345.00** |

---

[2] Proskauer has applied a portion of its $100,000 retainer (the "Retainer") to its outstanding prepetition balance of $45,671.00 for legal services rendered for the period from May 13, 2019 through May 18, 2019. The remaining balance of the Retainer is $54,320.00, which will be applied to reduce the outstanding obligations of the Debtors to Proskauer in connection with Proskauer's final fee application for these chapter 11 cases.

[3] "BSGRB" refers to the Business Solutions, Governance, Restructuring, and Bankruptcy practice group.

2

### COMPENSATION BY WORK TASK CODE
### FOR SERVICES RENDERED BY PROSKAUER ROSE LLP
### (<u>MAY 19, 2019 – JUNE 30, 2019</u>)

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 007 | Case Administration | 12.20 | $12,499.00 |
| 011 | Employment And Fee Applications | 20.70 | $20,185.50 |
| 013 | Financing And Cash Collateral | 56.30 | $70,563.00 |
| 017 | Plan And Disclosure Statement | 2.00 | $2,192.50 |
| 031 | Hearings And Court Matters | 9.90 | $11,722.50 |
| 032 | Legal/Regulatory Investigations | 134.70 | $142,182.50 |
| **Total** | | **235.8** | **$259,345.00** |

**EXPENSE SUMMARY BY PROSKAUER ROSE LLP**
**(MAY 19, 2019 – JUNE 30, 2019)**

| Disbursements | Amount |
|---|---|
| Reproduction | $1,439.80 |
| Lexis | $1,944.00 |
| Westlaw | $6,831.00 |
| Filing And Court Costs | $95.00 |
| Transcripts & Depositions | $98.40 |
| Taxicab/Car Svc. | $339.44 |
| Taxi, Carfare, Mileage And Parking | $180.73 |
| Local Meals | $236.50 |
| **Total** | **$11,164.87** |

## NOTICE

No trustee or examiner has been appointed in the Debtors' cases.  Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 179], notice of this monthly statement has been served upon:

(i)     Hollander Sleep Products, LLC, 901 Yamato Road, Suite 250, Boca Raton, Florida 33431, Attn: Marc Pfefferle;

(ii)    Counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York City, New York 10022, Attn: Joshua A. Sussberg, P.C. and Christopher T. Greco, P.C. and 300 North LaSalle, Chicago, Illinois 60654, Attn: Joseph M. Graham;

(iii)   The United States Trustee for the Southern District of New York, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shannon A. Scott and Paul K. Schwartzberg;

(iv)    Counsel to the administrative agent for the Debtors' prepetition and debtor-in-possession term loan facilities, King & Spalding LLP, 1185 6th Ave., New York City, New York 10036, Attn: Austin Jowers and Stephen M. Blank;

(v)     Counsel to the administrative agent for the Debtors' prepetition and debtor-in-possession asset-based lending credit facility, Goldberg Kohn Ltd., 55 East Monroe Street, Suite 3300, Chicago, IL 60603, Attn: Randall Klein;

(vi)    Counsel to the Official Committee of Unsecured Creditors, Pachulski Stang Ziehl & Jones, LLP, 780 Third Avenue, Suite 3400, New York, New York 10027, Attn: Bradford J. Sandler, Robert J. Feinstein, and Jeffrey Pomerantz; and

(vii)   any additional parties requesting notice pursuant to Bankruptcy Rule 2002.

Proskauer submits that, in light of the foregoing, no other or further notice need be provided.

*[Remainder of page intentionally left blank]*

WHEREFORE Proskauer respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $207,476.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $11,164.87) in the total amount of $218,640.87.

Dated: July 16, 2019                             **PROSKAUER ROSE LLP**
      New York, New York

                                          */s/ David M. Hillman*
                                          David M. Hillman
                                          Chris Theodoridis
                                        **PROSKAUER ROSE LLP**
                                          Eleven Times Square
                                          New York, NY 10036
                                          Tel:  (212) 969-3000
                                          Fax:  (212) 969-2900
                                          Email: dhillman@proskauer.com
                                          Email: ctheodoridis@proskauer.com

                                          *Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Time-Entry Records**

  Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

## PRIVILEGED AND CONFIDENTIAL

Federal ID 13-1840454

MATTHEW R. KAHN, INDEPENDENT DIRECTOR
DREAM II HOLDINGS, LLC; HOLLANDER HOME
FASHIONS HOLDINGS,
36 BRUSH HILL ROAD
NEWTON, MA 02461

| | |
|---|---|
| Invoice Number | 190117860 |
| Invoice Date | 07/12/19 |
| Client Number | 47800 |
| Matter Number | 0001 |

RE:    CHAPTER 11 RESTRUCTURING/CONFLICTS MATTERS

For Professional Services Rendered May 19,2019 Through June 30,2019:
In connection with the above-captioned matter as detailed on the attached invoice.

| | |
|---|---|
| **Current Fees** | **$259,345.00** |
| **Current Expenses** | **$11,164.87** |
| **Total Amount of this Invoice** | **$270,509.87** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47800.0001

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
MATTERS

Invoice 190117860

Page 2

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| DAVID HILLMAN | PARTNER | 36.20 | 1,445.00 | $52,309.00 |
| KRISTEN V. CAMPANA | PARTNER | 6.00 | 1,145.00 | $6,870.00 |
| MICHAEL T. MERVIS | PARTNER | 37.20 | 1,445.00 | $53,754.00 |
| **Total for PARTNER** | | **79.40** | | **$112,933.00** |
| CHRIS THEODORIDIS | ASSOCIATE | 52.10 | 1,025.00 | $53,402.50 |
| JOSHUA A. ESSES | ASSOCIATE | 2.10 | 875.00 | $1,837.50 |
| MARC PALMER | ASSOCIATE | 8.60 | 770.00 | $6,622.00 |
| PHILIP OMOROGBE | ASSOCIATE | 6.20 | 770.00 | $4,774.00 |
| RUSSELL KOSTELAK | ASSOCIATE | 81.80 | 940.00 | $76,892.00 |
| **Total for ASSOCIATE** | | **150.80** | | **$143,528.00** |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.60 | 515.00 | $2,884.00 |
| **Total for LEGAL ASSISTANT** | | **5.60** | | **$2,884.00** |
| **Total** | | **235.80** | | **$259,345.00** |

47800 DREAM II HOLDINGS, LLC; HOLLANDER & GATE
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
      0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
      MATTERS

Invoice 190117860

Page 3

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 007 | CASE ADMINISTRATION | 12.20 | $12,499.00 |
| 011 | EMPLOYMENT AND FEE APPLICATIONS | 20.70 | $20,185.50 |
| 013 | FINANCING AND CASH COLLATERAL | 51.00 | $63,813.50 |
| 017 | PLAN AND DISCLOSURE STATEMENT | 2.00 | $2,192.50 |
| 031 | HEARINGS AND COURT MATTERS | 9.90 | $11,722.50 |
| 032 | LEGAL/REGULATORY INVESTIGATIONS | 140.00 | $148,932.00 |
| | **Total** | **235.80** | **$259,345.00** |

| Name | TASK | TASK CODE | Values Sum of Hours | Sum of Amount |
|---|---|---|---|---|
| **CAMPANA, KRISTEN V.** | 013 | Financing and Cash Collateral | 6.00 | $6,870.00 |
| **ESSES, JOSHUA A.** | 031 | Hearings and Court Matters | 2.10 | $1,837.50 |
| **HILLMAN, DAVID** | 007 | Case Administration | 2.20 | $3,179.00 |
| | 011 | Employment and Fee Applications | 2.90 | $4,190.50 |
| | 013 | Financing and Cash Collateral | 22.10 | $31,934.50 |
| | 017 | Plan of Adjustment and Disclosure Statement | 0.30 | $433.50 |
| | 031 | Hearings and Court Matters | 1.90 | $2,745.50 |
| | 032 | Legal/Regulatory Investigations | 6.80 | $9,826.00 |
| **KOSTELAK, RUSSELL** | 007 | Case Administration | 1.80 | $1,692.00 |
| | 013 | Financing and Cash Collateral | 0.70 | $658.00 |
| | 017 | Plan of Adjustment and Disclosure Statement | 0.30 | $282.00 |
| | 032 | Legal/Regulatory Investigations | 79.00 | $74,260.00 |
| **MERVIS, MICHAEL T.** | 007 | Case Administration | 0.70 | $1,011.50 |
| | 011 | Employment and Fee Applications | 1.20 | $1,734.00 |
| | 013 | Financing and Cash Collateral | 2.00 | $2,890.00 |
| | 017 | Plan of Adjustment and Disclosure Statement | 0.10 | $144.50 |
| | 031 | Hearings and Court Matters | 2.60 | $3,757.00 |
| | 032 | Legal/Regulatory Investigations | 30.60 | $44,217.00 |
| **OMOROGBE, PHILIP** | 011 | Employment and Fee Applications | 3.80 | $2,926.00 |
| | 032 | Legal/Regulatory Investigations | 2.40 | $1,848.00 |
| **PALMER, MARC** | 032 | Legal/Regulatory Investigations | 8.60 | $6,622.00 |
| **TARRANT, CHRISTOPHER M.** | 007 | Case Administration | 2.10 | $1,081.50 |
| | 011 | Employment and Fee Applications | 3.50 | $1,802.50 |
| **THEODORIDIS, CHRIS** | 007 | Case Administration | 5.40 | $5,535.00 |
| | 011 | Employment and Fee Applications | 9.30 | $9,532.50 |
| | 013 | Financing and Cash Collateral | 18.40 | $18,860.00 |
| | 017 | Plan of Adjustment and Disclosure Statement | 1.30 | $1,332.50 |
| | 031 | Hearings and Court Matters | 3.30 | $3,382.50 |
| | 032 | Legal/Regulatory Investigations | 14.40 | $14,760.00 |
| **Grand Total** | | | **235.80** | **$259,345.00** |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SLEEP
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR

Invoice 190117860

0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
MATTERS

Page 5

## CASE ADMINISTRATION -- 007

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | David Hillman | 007 | Review first day filings (0.10); coordinate issues for first day hearing and meeting with KL and Sentinel (0.20). | 0.30 | $433.50 |
| 05/20/19 | Chris Theodoridis | 007 | Prepare for first day hearing. | 1.00 | $1,025.00 |
| 05/20/19 | Russell Kostelak | 007 | Review and analyze underlying documents on Hollander bankruptcy, including First Day Declaration draft and Put Agreement (1.80). | 1.80 | $1,692.00 |
| 05/20/19 | Christopher M. Tarrant | 007 | Review court docket (.20); Prepare first day hearing binders for D. Hillman (.60); Arrange CourtCall appearance (.20); E-mails with C. Theodoridis regarding same (.10). | 1.10 | $566.50 |
| 05/21/19 | Christopher M. Tarrant | 007 | Finalize and file notice of appearance (.40); Email with C. Theodoridis regarding same (0.10); Review and revise exhibits to Hillman affidavit per exhibits provided by Kirkland (.50). | 1.00 | $515.00 |
| 05/22/19 | Chris Theodoridis | 007 | Summarize material issues from first day hearing. | 0.50 | $512.50 |
| 05/29/19 | Chris Theodoridis | 007 | Participate in Board of Directors conference call. | 0.50 | $512.50 |
| 05/30/19 | David Hillman | 007 | Review Bond update (0.2); Review fee statement per DIP Order (0.2); Review connections issues (0.3). | 0.70 | $1,011.50 |
| 05/31/19 | Michael T. Mervis | 007 | Teleconference with D. Hillman regarding status and work plan (0.20); Teleconference with D. Hillman regarding call with Puchulski team (0.20); Teleconference with M. Kahn regarding status and next steps (0.30). | 0.70 | $1,011.50 |
| 06/11/19 | David Hillman | 007 | Review Board declaration (.30); Participate on Board call (.30). | 0.60 | $867.00 |
| 06/11/19 | Chris Theodoridis | 007 | Participate in Board of Directors conference call. | 1.00 | $1,025.00 |
| 06/18/19 | Chris Theodoridis | 007 | Participate in Board of directors call. | 0.70 | $717.50 |
| 06/18/19 | David Hillman | 007 | Review case timeline (0.1). | 0.10 | $144.50 |
| 06/18/19 | David Hillman | 007 | Participate on Board call (0.5). | 0.50 | $722.50 |
| 06/21/19 | Chris Theodoridis | 007 | Participate in conference call between Kirkland and Proskauer regarding case status. | 0.50 | $512.50 |
| 06/25/19 | Chris Theodoridis | 007 | Participate in company board call. | 1.20 | $1,230.00 |
| **CASE ADMINISTRATION** | | | | **12.20** | **$12,499.00** |

47800 DREAM II HOLDINGS, LLC; HOLLANDER LTD; LILLY Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                                          Page 6
MATTERS

**EMPLOYMENT AND FEE APPLICATIONS -- 011**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Chris Theodoridis | 011 | Revise supplemental firm connections email. | 0.50 | $512.50 |
| 05/24/19 | Christopher M. Tarrant | 011 | Review and revise Hillman declaration based on additional parties list. | 0.50 | $257.50 |
| 05/29/19 | Chris Theodoridis | 011 | Review and revise retention application and related conflict check. | 1.50 | $1,537.50 |
| 05/29/19 | Christopher M. Tarrant | 011 | Review and revise applications and exhibits per revised creditor list. | 0.50 | $257.50 |
| 05/30/19 | Christopher M. Tarrant | 011 | Review and finalize retention application (0.60); File same with Court (0.30 ); Emails with C. Theodoridis regarding same (0.40); Email with Claims Agent regarding same (0.20). | 1.50 | $772.50 |
| 05/30/19 | Chris Theodoridis | 011 | Finalize and prepare for filing Proskauer retention application. | 2.50 | $2,562.50 |
| 05/30/19 | David Hillman | 011 | Review retention application and revise (0.8). | 0.80 | $1,156.00 |
| 06/06/19 | David Hillman | 011 | Attention to UST inquiry regarding budget (0.1); attention to P.S. revisions (0.2); attention to solving issues (0.2); Review investigation work plan (0.2). | 1.20 | $1,734.00 |
| 06/10/19 | David Hillman | 011 | Attention to retention issues and document production issues and budget requested by UST (0.3). | 0.30 | $433.50 |
| 06/12/19 | Chris Theodoridis | 011 | Revise proposed budget and staffing plan. | 1.00 | $1,025.00 |
| 06/12/19 | David Hillman | 011 | Review and revise budget per UST request (0.2). | 0.20 | $289.00 |
| 06/12/19 | Michael T. Mervis | 011 | Review draft budget and internal communications regarding same (0.1); Teleconference with M. Kahn regarding case budget and FA retention (0.2). | 0.30 | $433.50 |
| 06/13/19 | Michael T. Mervis | 011 | Attention to financial advisor retention (0.5). | 0.50 | $722.50 |
| 06/21/19 | Chris Theodoridis | 011 | Review and revise Houlihan retention addendum (.30); Coordinate with client and Houlihan regarding same (.20). | 0.50 | $512.50 |
| 06/21/19 | Michael T. Mervis | 011 | Review and comment on draft addendum to Houlihan retention agreement (0.2); Teleconference with D. Hillman and C. Theodoridis regarding strategy and timing (0.2). | 0.40 | $578.00 |
| 06/24/19 | Chris Theodoridis | 011 | Coordinate execution of Houlihan retention addendum. | 0.50 | $512.50 |
| 06/24/19 | Chris Theodoridis | 011 | Prepare certificate of no objection regarding Proskauer's retention application. | 0.50 | $512.50 |
| 06/25/19 | David Hillman | 011 | Attention to HL retention issues (.2). | 0.20 | $289.00 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER GOLD                    Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
   0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                              Page 7
   MATTERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Philip Omorogbe | 011 | Draft notice of presentment regarding amendment to Houlihan retention application concerning investigative services for independent director (3.80) | 3.80 | $2,926.00 |
| 06/25/19 | Christopher M. Tarrant | 011 | Review certificate of no objection to motion to employ Proskauer (0.2); E-file with Court same (0.2); E-mail with C. Theodoridis regarding same (0.1). | 0.50 | $257.50 |
| 06/25/19 | Christopher M. Tarrant | 011 | Research regarding supplemental application or motion regarding financial advisor. | 0.50 | $257.50 |
| 06/27/19 | Chris Theodoridis | 011 | Review and revise notice of presentment regarding expanded Houlihan Lokey services. | 2.30 | $2,357.50 |
| 06/28/19 | David Hillman | 011 | Review and revise HL retention paper regarding supplemental services (.2). | 0.20 | $289.00 |
| **EMPLOYMENT AND FEE APPLICATIONS** | | | | **20.70** | **$20,185.50** |

**FINANCING AND CASH COLLATERAL -- 013**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Kristen V. Campana | 013 | Conference with M. Mervis regarding Put and participation agreement (0.30); Initial review of same (1.00). | 1.30 | $1,488.50 |
| 05/28/19 | Kristen V. Campana | 013 | Review revised participation agreements and correspondence regarding same. | 1.30 | $1,488.50 |
| 05/31/19 | Kristen V. Campana | 013 | Initial review of Final DIP Order. | 1.20 | $1,374.00 |
| 05/31/19 | David Hillman | 013 | Teleconference with UCC regarding status issues (0.2); follow-up regarding update on final DIP (0.10). | 0.30 | $433.50 |
| 06/02/19 | David Hillman | 013 | Review DIP issues. | 0.30 | $433.50 |
| 06/02/19 | Kristen V. Campana | 013 | Review final DIP order (1.8); Correspondence regarding same (.40). | 2.20 | $2,519.00 |
| 06/03/19 | Chris Theodoridis | 013 | Participate in kick-off call with the Debtors and UCC. | 1.00 | $1,025.00 |
| 06/03/19 | David Hillman | 013 | Review DIP issues regarding final DIP (0.2); participate on call with UCC regarding same (0.7). | 0.90 | $1,300.50 |
| 06/10/19 | David Hillman | 013 | Review CCO regarding sale of collateral (0.3). | 0.30 | $433.50 |
| 06/13/19 | David Hillman | 013 | Review UCC regarding final DIP order and issues list (0.4); attention to investigation issues (0.2); attention to HL expanded scope and retention (0.2). | 0.80 | $1,156.00 |
| 06/13/19 | Michael T. Mervis | 013 | Review UCC DIP order issues list (0.2); Teleconference with D. Hillman, debtors' counsel and UCC counsel regarding UCC DIP issues list (0.5). | 0.70 | $1,011.50 |
| 06/13/19 | David Hillman | 013 | Teleconference with UCC regarding DIP issue and related follow-up (1.1). | 1.10 | $1,589.50 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
Invoice 190117860

0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
MATTERS
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | David Hillman | 013 | Teleconference with debtors and K&E and Sentinel regarding UCC DIP comments, and follow-up regarding same (0.5). | 0.50 | $722.50 |
| 06/17/19 | David Hillman | 013 | Review Disclosure Statement (0.2). | 0.20 | $289.00 |
| 06/20/19 | David Hillman | 013 | Review and revise article for investment and strategy (2.5); review DIP comments from UCC (0.6). | 3.10 | $4,479.50 |
| 06/20/19 | Chris Theodoridis | 013 | Review and summarize the UCC's statement regarding the exit backstop commitment letter. | 1.50 | $1,537.50 |
| 06/20/19 | Chris Theodoridis | 013 | Review and prepare reactions to UCC's markup of the final DIP order. | 2.00 | $2,050.00 |
| 06/20/19 | Michael T. Mervis | 013 | Review UCC statement regarding backstop commitment fee letter (0.1) Review correspondence from C. Theodoridis regarding same (0.1); conference with D. Hillman, C. Theodoridis and R. Kostelak in preparation for 6/20 conference call with UCC (0.8); Review PCF transaction deck (0.3); Review outline for report to disinterested directed (0.2). | 1.50 | $2,167.50 |
| 06/21/19 | David Hillman | 013 | Prepare for and participate in call with UCC regarding investigation (1.5); review HL engagement letter (0.1); teleconference with K&E regarding DIP issues (0.2). | 1.80 | $2,601.00 |
| 06/22/19 | Chris Theodoridis | 013 | Research jurisprudence regarding loan participations (2.8); Summarize same (0.8). | 3.60 | $3,690.00 |
| 06/24/19 | Chris Theodoridis | 013 | Summarize sponsor-related provisions in draft final DIP order. | 0.70 | $717.50 |
| 06/25/19 | Chris Theodoridis | 013 | Review draft UCC objection to DIP motion (1.5); Review final DIP order (0.5); Prepare draft reply (3.8). | 5.80 | $5,945.00 |
| 06/25/19 | David Hillman | 013 | Review UCC draft objection, identify responses and coordinate regarding reply (2.1). | 2.10 | $3,034.50 |
| 06/26/19 | Michael T. Mervis | 013 | Teleconference with D. Hillman regarding Kramer Levin mark-up of DIP order and 6/27 settlement meeting (0.2); Review Kramer Levin mark-up of DIP order (0.1); Review draft limited response to UCC objection to DIP motion (0.4). | 0.70 | $1,011.50 |
| 06/26/19 | David Hillman | 013 | Review UCC DIP objection and response regarding same. | 2.00 | $2,890.00 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SLEEP AND    Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
  0001 CHAPTER 11 RESTRUCTURING/CONFLICTS    Page 9
  MATTERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | David Hillman | 013 | Attention to DIP issues with UCC and Sentinel (.6); Attend meetings with Lenders, UCC, Sentinel regarding DIP and case status (2.5); Review/revise reply brief regarding UCC objections to DIP (2.0); Attention to the Reply Brief regarding UCC objection (1.6). | 6.70 | $9,681.50 |
| 06/27/19 | Chris Theodoridis | 013 | Revise reply to Committee's draft objection to DIP motion. | 3.80 | $3,895.00 |
| 06/27/19 | Russell Kostelak | 013 | Review and analyze draft reply to Committee's DIP Objection (0.2). | 0.20 | $188.00 |
| 06/27/19 | Michael T. Mervis | 013 | Internal correspondence regarding DIP order release provisions (0.2); Review revised draft response to UCC objection to DIP order (0.3). | 0.50 | $722.50 |
| 06/28/19 | Russell Kostelak | 013 | Analyze UCC objection to DIP Motion and draft Independent Director's Reply (0.5). | 0.50 | $470.00 |
| 06/28/19 | Michael T. Mervis | 013 | Review and revise draft response to UCC objection to DIP order (0.3); Review legal research regarding retrojection (0.1) | 0.40 | $578.00 |
| 06/28/19 | David Hillman | 013 | Review and revise DIP Reply (.8); Review and revise final DIP Order (.8); Teleconference with Rogoff regarding status (.2); Review KE revisions to ABL DIP Order (.2). | 2.00 | $2,890.00 |
| **FINANCING AND CASH COLLATERAL** | | | | **51.00** | **$63,813.50** |

**PLAN AND DISCLOSURE STATEMENT -- 017**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Russell Kostelak | 017 | Review and revise Hollander disclosure statement (0.3). | 0.30 | $282.00 |
| 06/11/19 | Chris Theodoridis | 017 | Revise disclosure statement language regarding Proskauer's engagement. | 0.50 | $512.50 |
| 06/17/19 | David Hillman | 017 | Review UCC DIP objection issues (0.2). | 0.20 | $289.00 |
| 06/17/19 | Michael T. Mervis | 017 | Correspondence with C. Theodoridis regarding disclosure statement language (0.1). | 0.10 | $144.50 |
| 06/17/19 | Chris Theodoridis | 017 | Review disclosure statement and summarize portions regarding investigation. | 0.50 | $512.50 |
| 06/18/19 | David Hillman | 017 | Review UCC comments to Bid Procedures (0.1). | 0.10 | $144.50 |
| 06/21/19 | Chris Theodoridis | 017 | Review and summarize third party releases in the chapter 11 plan. | 0.30 | $307.50 |
| **PLAN AND DISCLOSURE STATEMENT** | | | | **2.00** | **$2,192.50** |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SHOE &
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
    MATTERS

Invoice 190117860

Page 10

## HEARINGS AND COURT MATTERS -- 031

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/21/19 | Michael T. Mervis | 031 | Review first-day declaration (0.9); Attend first-day hearing via telephone (1.7). | 2.60 | $3,757.00 |
| 05/21/19 | Joshua A. Esses | 031 | Telephonic participation in first day hearing (1.9); Preparation for hearing (.2). | 2.10 | $1,837.50 |
| 05/21/19 | Chris Theodoridis | 031 | Attend first day hearing. | 1.00 | $1,025.00 |
| 05/21/19 | David Hillman | 031 | Prepare for Hollandar First day hearing (.80); Participate in Hollandar First Day Hearing and client followup regarding same (1.10). | 1.90 | $2,745.50 |
| 06/03/19 | Chris Theodoridis | 031 | Attend continued first day hearings. | 1.00 | $1,025.00 |
| 06/18/19 | Chris Theodoridis | 031 | Review revised first day orders. | 1.00 | $1,025.00 |
| 06/26/19 | Chris Theodoridis | 031 | Participate in emergency hearing regarding financing fees. | 0.30 | $307.50 |

**HEARINGS AND COURT MATTERS**        **9.90**    **$11,722.50**

## LEGAL/REGULATORY INVESTIGATIONS -- 032

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/21/19 | Russell Kostelak | 032 | Phone call with M. Mervis regarding strategy for contract review (0.2); Review and analyze First Day Declaration (0.5); Review and analyze Hollander contracts (0.6). | 1.30 | $1,222.00 |
| 05/21/19 | Michael T. Mervis | 032 | Review Dream II LLC agreements, management services agreements, Put and participation agreements (2.1). Communications with R. Kostelak regarding same (0.3). | 2.40 | $3,468.00 |
| 05/22/19 | Russell Kostelak | 032 | Review and analyze various agreements relating to bankruptcy proceeding, including First Day Declaration, Management Services Agreements, LLC Agreements, Put Agreements, Subordinated Participation Agreements (5.4); Draft email memo to M. Mervis outlining findings of agreements (1.8); Research waiver of fiduciary duty in Delaware Law (0.6). | 7.80 | $7,332.00 |
| 05/22/19 | David Hillman | 032 | Prepare for Sentinel meeting (.50); Coordinate with client (.10). | 0.60 | $867.00 |
| 05/22/19 | Michael T. Mervis | 032 | Meeting with M. Kahn and D. Hillman (0.3); Prepare for 5/23 meeting with Sentinel and Kramer Levin (0.8). | 1.10 | $1,589.50 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SLEEP     Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
   0001 CHAPTER 11 RESTRUCTURING/CONFLICTS           Page 11
   MATTERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Michael T. Mervis | 032 | Meeting with Sentinel and Kramer regarding background and overview of Hollander issues (1.8); Review R. Kostelak legal memo regarding ███████ ███████ (0.2). | 2.00 | $2,890.00 |
| 05/23/19 | David Hillman | 032 | Prepare for meeting (0.4); Participate in meeting with Sentinel regarding fact investigation (1.7). | 2.10 | $3,034.50 |
| 05/23/19 | Russell Kostelak | 032 | Attend meeting at Sentinel offices regarding overview of Hollander company (2.2); Research various issues related to ██████ (2.8); Draft and revise email memo to M. Mervis outlining findings (0.8). | 5.80 | $5,452.00 |
| 05/24/19 | Russell Kostelak | 032 | Review and analyze various documentation, including Kramer Levin powerpoint and Canadian KSV Kofman Report (0.5); Attend meeting with M. Mervis regarding update on meeting with Kramer Levin/Sentinel (0.5). | 1.00 | $940.00 |
| 05/24/19 | Michael T. Mervis | 032 | Conference with R. Kostelak regarding Sentinel meeting (0.7); follow-up information requests for Sentinel and internal communications regarding same (0.3). | 1.00 | $1,445.00 |
| 05/27/19 | Michael T. Mervis | 032 | Correspondence to Kramer Levin regarding follow-up requests. | 0.20 | $289.00 |
| 05/28/19 | Michael T. Mervis | 032 | Teleconference with A. McGaan regarding status of receipt of company documents and information. | 0.20 | $289.00 |
| 05/28/19 | Russell Kostelak | 032 | Review and analyze various underlying documents relating to Hollander bankruptcy, including Kramer Levin documents ██████ (1.0). | 1.00 | $940.00 |
| 06/02/19 | Russell Kostelak | 032 | Review and analyze various memos and presentations provided by Sentinel (1.0). | 1.00 | $940.00 |
| 06/03/19 | Michael T. Mervis | 032 | Participate in creditor committee kick-off call (1.0); Review additional documents received from Sentinel (1.2); Teleconference ██████ regarding potential FA engagement (0.3); Follow-up correspondence (0.2). | 2.40 | $3,468.00 |
| 06/04/19 | Russell Kostelak | 032 | Review and analyze secondary sources regarding ██████ (0.4); Draft email memo to M. Mervis outlining ██████ (0.4). | 0.80 | $752.00 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SLEEP &
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR

0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
MATTERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Michael T. Mervis | 032 | Internal communications regarding ▮▮▮ benchmarking information and solvency issues. | 0.30 | $433.50 |
| 06/06/19 | Michael T. Mervis | 032 | Teleconference and correspondence with D. Hillman regarding status and strategy (0.4); revise disclosure statement description regarding Sentinel investigation (0.3); Teleconference with A. Rogoff regarding information requests (0.1); Teleconference with V. Barsanti regarding information requests (0.1); conference with R. Kostelak to assign legal research regarding ▮▮▮ (0.5). | 1.40 | $2,023.00 |
| 06/06/19 | Russell Kostelak | 032 | Meeting with M. Mervis regarding legal research for investigation (0.4). | 0.40 | $376.00 |
| 06/07/19 | Russell Kostelak | 032 | Discussions with eDiscovery regarding strategy for upcoming document production by Kirkland & Ellis (0.3). | 0.30 | $282.00 |
| 06/10/19 | Marc Palmer | 032 | Meeting with R. Kostelak regarding ▮▮▮ research assignment (.30). | 0.30 | $231.00 |
| 06/10/19 | Russell Kostelak | 032 | Review and analyze document production by Kirkland & Ellis (2.8); Draft email to M. Mervis outlining content overview of document production (0.8); Prepare for and discuss research questions with M. Palmer (0.4). | 4.00 | $3,760.00 |
| 06/11/19 | Russell Kostelak | 032 | Review and analyze document production by Kirkland & Ellis (0.5); Research various issues regarding ▮▮▮ (2.0). | 2.50 | $2,350.00 |
| 06/11/19 | Marc Palmer | 032 | Research ▮▮▮ fraudulent conveyance law in S.D.N.Y. (3.40); Draft research email to R. Kostelak regarding same (0.90). | 4.30 | $3,311.00 |
| 06/11/19 | Michael T. Mervis | 032 | Correspondence with R. Kostelak regarding documents provided by company counsel (0.1); attention to FA retention (0.3); Teleconference with M. Kahn regarding status of investigation and FA retention (0.4) | 0.80 | $1,156.00 |
| 06/12/19 | Marc Palmer | 032 | Research ▮▮▮ (2.60); Draft research e-mail to R. Kostelak (1.10). | 3.70 | $2,849.00 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SLEEP & Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
  0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                                    Page 13
  MATTERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Russell Kostelak | 032 | Research and analyze various issues regarding ███████ ████████ (4.7); Meeting with M. Mervis regarding document strategy for Kirkland & Ellis document production (0.3). | 5.00 | $4,700.00 |
| 06/12/19 | David Hillman | 032 | Teleconference with HL regarding investigation regarding tentative issues (0.2). | 0.20 | $289.00 |
| 06/12/19 | Michael T. Mervis | 032 | Conference with R. Kostelak regarding plan for reviewing recently provided company documents (0.2). | 0.20 | $289.00 |
| 06/12/19 | Michael T. Mervis | 032 | Attention to FA retention, including teleconference with BRG and correspondence to D. Hillman regarding same (0.5). | 0.50 | $722.50 |
| 06/13/19 | Michael T. Mervis | 032 | Conference with D. Hillman regarding status of investigation (0.2); Teleconference with V. Barsanti regarding document requests (0.2); conference with R. Kostelak regarding legal research and theories (0.5). | 0.90 | $1,300.50 |
| 06/13/19 | Russell Kostelak | 032 | Research various issues regarding ██████████ (4.0); Draft email memo to M. Mervis outlining research findings (2.0); Review and analyze board meeting presentations (0.7); Meeting with M. Mervis regarding strategy for financial advisor (0.3). | 7.00 | $6,580.00 |
| 06/13/19 | Marc Palmer | 032 | Phone call with R. Kosetelak discussing results of ████████ research. | 0.30 | $231.00 |
| 06/14/19 | David Hillman | 032 | Review ████ case (0.1). | 0.10 | $144.50 |
| 06/14/19 | Russell Kostelak | 032 | Review and analyze board meeting presentations (4.0); Phone call with Houlihan Lokey regarding insolvency analysis (0.5); Compile and e-mail relevant documents to Houlihan Lokey for insolvency analysis (0.8). | 5.30 | $4,982.00 |
| 06/14/19 | Michael T. Mervis | 032 | Teleconference with M. Hayden and R. Kotelak regarding background and next steps (0.5); review board decks (3.4) | 3.90 | $5,635.50 |
| 06/15/19 | Russell Kostelak | 032 | Review and analyze board meeting presentations (1.5). | 1.50 | $1,410.00 |
| 06/17/19 | David Hillman | 032 | Attention to investigation issues (0.6). | 0.60 | $867.00 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME          Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
   0001 CHAPTER 11 RESTRUCTURING/CONFLICTS             Page 14
   MATTERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Michael T. Mervis | 032 | Review of board materials (1.9); Teleconference with D. Hillman regarding investigation status and issues (0.2); review results of legal research regarding ███████ (0.2); review Houlihan financial information request list (0.2); correspondence to V. Barsanti regarding same (0.1). | 2.60 | $3,757.00 |
| 06/17/19 | Chris Theodoridis | 032 | Review and summarize jurisprudence regarding ███████ . | 2.00 | $2,050.00 |
| 06/17/19 | Russell Kostelak | 032 | Review and analyze board meeting presentations (0.2); Draft and revise outline to M. Mervis analyzing board meeting presentations (1.5); Review and analyze Houlihan Lokey Information Request (0.2); Email Houlihan Lokey regarding Information Request (0.1). | 2.00 | $1,880.00 |
| 06/18/19 | Russell Kostelak | 032 | Review and analyze ███████ (0.5); Draft and revise outline for upcoming call with UCC (0.7); Review and analyze articles regarding ███████ (0.3). | 1.50 | $1,410.00 |
| 06/18/19 | Michael T. Mervis | 032 | Review legal issues, ███████ | 0.50 | $722.50 |
| 06/18/19 | David Hillman | 032 | Review Investigation issues and diligence (0.3). | 0.30 | $433.50 |
| 06/19/19 | David Hillman | 032 | Revise investigation issues and timeline. | 0.50 | $722.50 |
| 06/19/19 | Michael T. Mervis | 032 | Review draft outline prepared by R. Kostelak for teleconference with UCC regarding management fees (0.1) and correspondence with D. Hillman regarding same (0.1) | 0.20 | $289.00 |
| 06/19/19 | Chris Theodoridis | 032 | Review and revise investigation outline. | 1.50 | $1,537.50 |
| 06/19/19 | Chris Theodoridis | 032 | Research jurisprudence regarding ███████ (1.30); prepare summary email (0.70). | 2.00 | $2,050.00 |
| 06/19/19 | Russell Kostelak | 032 | Review and analyze latest Kirkland & Ellis production (0.4); Revise outline for upcoming call with UCC (0.1). | 0.50 | $470.00 |
| 06/20/19 | Russell Kostelak | 032 | Revise outline for upcoming UCC call (0.2); Attend meeting with team in preparation for UCC call (0.8); Draft and revise various documents in advance of UCC call, ███████ (2.5). | 3.50 | $3,290.00 |
| 06/20/19 | Chris Theodoridis | 032 | Confer with D. Hillman, M. Mervis, and R. Kostelak regarding investigation. | 0.80 | $820.00 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SLEEP &
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
    MATTERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Philip Omorogbe | 032 | Review jurisprudence on participation loans in connection with client's interests regarding its participation rights (1.50); Draft e-mail regarding same (0.50); Communication with C. Theodoridis regarding same (0.40). | 2.40 | $1,848.00 |
| 06/20/19 | David Hillman | 032 | Review docket and recent UCC pleading regarding commitment fee. | 0.30 | $433.50 |
| 06/21/19 | Chris Theodoridis | 032 | Participate in conference call between Pachulski and Proskauer regarding investigation. | 1.10 | $1,127.50 |
| 06/21/19 | Michael T. Mervis | 032 | Prepare for teleconference with UCC (0.2); Teleconference with UCC regarding investigation status (1.2). | 1.40 | $2,023.00 |
| 06/21/19 | Russell Kostelak | 032 | Prepare for and attend phone call with UCC attorneys regarding settlement discussions and information on investigation (1.8); Review and analyze Kirkland & Ellis production documents (0.2). | 2.00 | $1,880.00 |
| 06/21/19 | David Hillman | 032 | Review Investigation issues/legal elements (0.7). | 0.70 | $1,011.50 |
| 06/22/19 | Chris Theodoridis | 032 | Prepare draft legal standards for potential causes of action in connection with investigation. | 3.30 | $3,382.50 |
| 06/23/19 | Russell Kostelak | 032 | Review and analyze LLC Agreements for various Hollander and PCF entities (1.2); Drafted email to M. Mervis regarding overview of discovery findings (0.6). | 1.80 | $1,692.00 |
| 06/24/19 | David Hillman | 032 | Review Assignment research (.1); Call with K&E regarding DIP (.20); Teleconference with Matthew Kahn regarding status and strategy (.2); Review settlement UCC Term Sheet (.1); Review investment commitment memo from 2014 (.5). | 1.10 | $1,589.50 |
| 06/24/19 | Michael T. Mervis | 032 | Review terms sheet regarding proposed global settlement (0.1); Review memo from C. Theodoridis regarding participations (0.6); Review information regarding PCF transaction and exculpation provisions in operating agreements, conference with R. Kostelak regarding same and internal email regarding same (0.8); Review C. Theodoridis memo regarding legal standards (0.5); Review draft UCC objection to DIP motion (1.2) | 3.20 | $4,624.00 |
| 06/24/19 | Chris Theodoridis | 032 | Research jurisprudence regarding ███████████████████ (3.2); Summarize same (0.5) | 3.70 | $3,792.50 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SLEEP    Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
0001 CHAPTER 11 RESTRUCTURING/CONFLICTS    Page 16
MATTERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Russell Kostelak | 032 | Review and analyze Kirkland & Ellis production regarding Independent Director document requests (2.0); Review and analyze LLC Agreements (0.5); Research and analyze ███████ ███████ (1.0); Draft and revise email memo to team regarding new production and legal research of LLC Agreements (1.5). | 5.00 | $4,700.00 |
| 06/25/19 | Russell Kostelak | 032 | Prepare outline of equity ownership of 2014 acquisition of Hollander (0.5); Review and analyze write-up from C. Theodoridis regarding legal principles for upcoming independent-director presentation (1.0); Research and analyze ███████ (2.5); Draft and revise outline regarding legal issues for upcoming global settlement call (2.5); Review and analyze diligence reports for 2017 acquisition of PCF (1.2). | 7.70 | $7,238.00 |
| 06/25/19 | Michael T. Mervis | 032 | Review internal analysis regarding scope of DIP release (0.7). | 0.70 | $1,011.50 |
| 06/25/19 | Michael T. Mervis | 032 | Review legal research regarding ███████ (1.1) | 1.10 | $1,589.50 |
| 06/26/19 | Russell Kostelak | 032 | Review and analyze diligence reports for 2017 acquisition of PCF (2.0); Draft email to M. Mervis outlining findings of PCF diligence reports (0.5); Research and analyze ███████ ███████ (2.0); Draft email to M. Mervis outlining research findings (0.7); Research and analyze Delaware statute of repose (1.0); Draft email to M. Mervis outlining research findings (0.5). | 6.70 | $6,298.00 |
| 06/26/19 | Michael T. Mervis | 032 | Review R. Kostelak summary of PCF diligence materials provided by company (0.2). | 0.20 | $289.00 |
| 06/27/19 | Russell Kostelak | 032 | Research and analyze various issues regarding ███████ (1.5); Review and analyz PCF Acquisition documents (0.3). | 1.80 | $1,692.00 |
| 06/27/19 | Michael T. Mervis | 032 | Correspondence with D. Hillman regarding events at settlement meeting (0.2); review PCF transaction diligence reports (1.2). | 1.40 | $2,023.00 |
| 06/28/19 | David Hillman | 032 | Review legal standard section of investigation work product. | 0.30 | $433.50 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
MATTERS

Invoice 190117860

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/19 | Michael T. Mervis | 032 | Review legal research regarding DE statute of repose (0.1); Review draft outline of points for settlement meeting (0.1). | 0.20 | $289.00 |
| 06/28/19 | Russell Kostelak | 032 | Research and analyze various issues regarding retrojection (1.0); Draft email memo outlining research findings regarding retrojection (0.8). | 1.80 | $1,692.00 |
| **LEGAL/REGULATORY INVESTIGATIONS** | | | | **140.00** | **$148,932.00** |

**Total for Professional Services**                                                                    **$259,345.00**

**<u>Exhibit B</u>**

**Records of Expenses**

47800 DREAM II HOLDINGS, LLC; HOLLANDER SLEEP AND
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
    MATTERS

Invoice 190117860

Page 18

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $47.00 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.50 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.30 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.70 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $53.50 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.20 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME                                  Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                                    Page 19
    MATTERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.50 |
| 05/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $5.50 |
| 05/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/22/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/22/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/23/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/24/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/24/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $4.10 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $11.20 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $15.00 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/31/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/31/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME                                      Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
      0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                                              Page 20
      MATTERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/03/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/03/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/03/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/03/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $8.90 |
| 06/03/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.20 |
| 06/06/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $8.30 |
| 06/06/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/11/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/12/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SQUARE
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
    MATTERS

Invoice 190117860

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $25.80 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $25.80 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $28.60 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $25.40 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $23.80 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $32.20 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $25.40 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $28.60 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $15.60 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $17.80 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $13.00 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $25.40 |
| 06/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $5.60 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $6.80 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $7.60 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $25.40 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $25.40 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $23.80 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $32.20 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $23.80 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $25.80 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $25.40 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $32.20 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $28.60 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $25.80 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $25.80 |
| 06/13/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $25.80 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $6.80 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/13/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $6.80 |
| 06/14/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $17.40 |
| 06/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.40 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME                    Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                         Page 22
    MATTERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/18/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/18/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/18/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/18/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/18/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $16.40 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.20 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/19/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME     Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                    Page 23
    MATTERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/20/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/20/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.10 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.60 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $12.70 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.20 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.70 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.90 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.50 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $16.10 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $12.90 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $12.90 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $14.30 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $12.70 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $12.70 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $11.90 |
| 06/21/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $12.70 |
| 06/21/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.60 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME                    Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
  0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                        Page 24
  MATTERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/24/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/24/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/24/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/24/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/24/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME FASHIONS HOLDINGS,

MATTHEW R. KAHN, INDEPENDENT DIRECTOR

Invoice 190117860

0001 CHAPTER 11 RESTRUCTURING/CONFLICTS MATTERS

Page 25

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/25/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/25/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/25/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $7.10 |
| 06/25/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/25/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.10 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.40 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.70 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.10 |
| 06/29/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/29/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/29/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/29/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/29/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/29/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/29/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/29/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/29/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER SOME
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
    MATTERS

Invoice 190117860

Page 26

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.20 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.80 |
| 06/30/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| | | | **Total for REPRODUCTION** | **$1,439.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $459.00 |
| 06/12/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $269.00 |
| 06/22/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $765.00 |
| 06/24/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $170.00 |
| 06/25/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/27/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $103.00 |
| 06/28/2019 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| | | | **Total for LEXIS** | **$1,944.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/23/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $612.00 |
| 06/11/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39  Lines Printed | $1,776.00 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER GOVE
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR

Invoice 190117860

0001 CHAPTER 11 RESTRUCTURING/CONFLICTS
MATTERS

Page 27

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41  Lines Printed | $490.00 |
| 06/12/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $612.00 |
| 06/13/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $245.00 |
| 06/17/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 65  Lines Printed | $143.00 |
| 06/24/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32  Lines Printed | $1,034.00 |
| 06/25/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $143.00 |
| 06/26/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36  Lines Printed | $286.00 |
| 06/27/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $898.00 |
| 06/28/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $592.00 |
| | | | **Total for WESTLAW** | **$6,831.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/23/2019 | David Hillman | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COURTCALL LLC COURTCALL - ID#9808276 - CASE#19-11608. | $65.00 |
| 06/04/2019 | David Hillman | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COURTCALL LLC COURTCALL LLC; INV 9833787; INV DATE 06/04/19; HEARING | $30.00 |
| | | | **Total for FILING AND COURT COSTS** | **$95.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/24/2019 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10 | $98.40 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$98.40** |

47800 DREAM II HOLDINGS, LLC; HOLLANDER                  Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                 Page 28
    MATTERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/21/2019 | Chris Theodoridis | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686531Voucher:9062130 289 From:11 TIMES SQ To:AS DIRECTED Passenger:THEODORIDIS CHRIS Ride date and time: 06/21/19 23:49 | $39.51 |
| 06/21/2019 | Chris Theodoridis | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686531Voucher:9062128 545 From:11 TIMES SQ To:284 MOTT ST Passenger:THEODORIDIS CHRIS Ride date and time: 06/21/19 00:25 | $45.07 |
| 06/22/2019 | Chris Theodoridis | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686531Voucher:9062230 772 From:11 TIMES SQ To:284 MOTT ST Passenger:THEODORIDIS CHRIS Ride date and time: 06/22/19 22:04 | $39.51 |
| 06/23/2019 | Chris Theodoridis | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686032Voucher:9062331 555 From:11 TIMES SQ To:284 MOTT ST Passenger:THEODORIDIS CHRIS Ride date and time: 06/23/19 23:11 | $39.51 |
| 06/25/2019 | Russell Kostelak | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686531Voucher:9062501 151 From:11 TIMES SQ To:86 FLEET PL Passenger:KOSTELAK RUSSELL L. Ride date and time: 06/25/19 21:13 | $53.98 |
| 06/25/2019 | Chris Theodoridis | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686531Voucher:1016820 3 From:11 TIMES SQ To:284 MOTT ST Passenger:THEODORIDIS CHRIS Ride date and time: 06/25/19 01:09 | $39.51 |
| 06/26/2019 | Chris Theodoridis | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686531Voucher:9062601 765 From:11 TIMES SQ To:284 MOTT ST Passenger:THEODORIDIS CHRIS Ride date and time: 06/26/19 03:02 | $45.07 |
| 06/27/2019 | David Hillman | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686531Voucher:9062704 436 From:11 TIMES SQ To:601 LEXINGTON AVE Passenger:HILLMAN DAVID M. Ride date and time: 06/27/19 10:34 | $37.28 |
| | | | **Total for TAXICAB/CAR SVC.** | **$339.44** |

47800 DREAM II HOLDINGS, LLC; HOLLANDER HOME                          Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
  0001 CHAPTER 11 RESTRUCTURING/CONFLICTS                                      Page 29
  MATTERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/11/2019 | Marc Palmer | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Marc Palmer Taxi home after working in the office on legal research memoranda. | $7.68 |
| 06/27/2019 | David Hillman | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - David Hillman Taxi to the office after meeting re Hollander Creditors | $19.55 |
| 06/27/2019 | David Hillman | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - David Hillman Worked Late -- working on DIP Order Reply brief | $153.50 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$180.73** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/11/2019 | Marc Palmer | LOCAL MEALS | LOCAL MEALS Meals Dinner - Marc Palmer Dinner while working in the office on legal research memoranda. Marc Palmer | $7.89 |
| 06/22/2019 | Chris Theodoridis | LOCAL MEALS | LOCAL MEALS Meals Lunch - Chris Theodoridis Lunch. Chris Theodoridis | $21.99 |
| | | | **Total for LOCAL MEALS** | **$29.88** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/20/2019 | Russell Kostelak | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Azuki (8th Ave) Order#2011042627 for Russell Kostelak Actual Delivery Time: 06/20/2019 19:33:00 | $34.49 |
| 06/22/2019 | Chris Theodoridis | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Chopt Creative Salad Co. (Times Square) Order#2011172307 for Chris Theodoridis Actual Delivery Time: 06/22/2019 20:12:00 | $36.62 |
| 06/24/2019 | Chris Theodoridis | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Chopt Creative Salad Co. (Times Square) Order#2011350985 for Chris Theodoridis Actual Delivery Time: 06/24/2019 21:57:00 | $36.62 |
| 06/24/2019 | Russell Kostelak | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Azuki (8th Ave) Order#2011331854 for Russell Kostelak Actual Delivery Time: 06/24/2019 19:35:00 | $33.35 |
| 06/25/2019 | Chris Theodoridis | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Chopt Creative Salad Co. (Times Square) Order#2011512928 for Chris Theodoridis Actual Delivery Time: 06/25/2019 22:03:00 | $36.62 |

47800 DREAM II HOLDINGS, LLC; HOLLANDER DOME   Invoice 190117860
FASHIONS HOLDINGS,
MATTHEW R. KAHN, INDEPENDENT DIRECTOR
    0001 CHAPTER 11 RESTRUCTURING/CONFLICTS   Page 30
    MATTERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2019 | Russell Kostelak | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:West Side Steakhouse Order#2011502253 for Russell Kostelak Actual Delivery Time: 06/25/2019 20:03:00 | $28.92 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$206.62** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,439.80 |
| LEXIS | 1,944.00 |
| WESTLAW | 6,831.00 |
| FILING AND COURT COSTS | 95.00 |
| TRANSCRIPTS & DEPOSITIONS | 98.40 |
| TAXICAB/CAR SVC. | 339.44 |
| TAXI, CARFARE, MILEAGE AND PARKING | 180.73 |
| LOCAL MEALS | 29.88 |
| DINNER VOUCHER/SWEB | 206.62 |
| **Total Expenses** | **$11,164.87** |
| **Total Amount for this Matter** | **$270,509.87** |