Robert J. Feinstein, Esq.
Bradford J. Sandler, Esq.
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY  10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:    rfeinstein@pszjlaw.com
          bsandler@pszjlaw.com

Jeffrey N. Pomerantz, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone:  (310) 277-6910
Facsimile:   (310) 201-0760
Email:    jpomerantz@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
:
**In re**                                                       :        **Chapter 11**
:
**HOLLANDER SLEEP PRODUCTS, LLC, *et al.*,[1]:**        **Case No. 19-11608 (MEW)**
:
:        **(Jointly Administered)**
        **Debtors.**                                    :
---------------------------------------------------------------x

**SECOND MONTHLY FEE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Order entered on July 11, 2019 [ECF No. 210], retaining PSZJ *nunc pro tunc* to May 30, 2019 |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Dream II Holdings, LLC (7915); Hollander Home Fashions Holdings, LLC (2063); Hollander Sleep Products, LLC (2143); Pacific Coast Feather, LLC (1445); Hollander Sleep Products Kentucky, LLC (4119); Pacific Coast Feather Cushion, LLC (3119); and Hollander Sleep Products Canada Limited (3477). The location of the Debtors' service address is: 901 Yamato Road, Suite 250, Boca Raton, Florida 33431.

| Period for which Compensation and Reimbursement is Sought: | July 1, 2019 – July 31, 2019 (the "Fee Period" |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $225,274.25 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $6,958.02 |
| Total Compensation and Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $232,232.27 |

This is a:        x   Monthly                            __ Interim                            __ Final Application.

### SUMMARY OF MONTHLY FEE STATEMENT OF
### PACHULSKI STANG ZIEHL & JONES LLP FOR SERVICES RENDERED
### (July 1, 2019 – July 31, 2019)

| Name of Professional (Partners and Counsel) | Practice Group (Year Admitted) | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Hazan, Scott L. | Bankruptcy 1974 | $1,145.00 | 0.20 | $      229.00 |
| Feinstein, Robert J. | Bankruptcy 1982 | $1,145.00 | 1.50 | $      858.75 |
| Feinstein, Robert J. | Bankruptcy 1982 | $575.50 | 21.20 | $24,274.00 |
| Orgel, Robert B. | Bankruptcy 1982 | $1,095.00 | 28.10 | $30,769.50 |
| Cantor, Linda F. | Bankruptcy 1988 | $1,025.00 | 48.80 | $50,020.00 |
| Pomerantz, Jeffrey N. | Bankruptcy 1989 | $1,025.00 | 0.10 | $      102.50 |
| Nasatir, Iain A. W. | Bankruptcy 1983 | $975.00 | 9.80 | $ 9,555.00 |
| Sandler, Bradford J. | Bankruptcy 1996 | $975.00 | 39.60 | $38,610.00 |
| Litvak, Maxim B. | Bankruptcy 1997 | $925.00 | 9.20 | $ 8,510.00 |
| Fried, Joshua M. | Bankruptcy 1995 | $895.00 | 32.60 | $29,177.00 |
| Cho, Shirley S. | Bankruptcy 1997 | $895.00 | 26.40 | $23,628.00 |
| Wagner, Elissa A. | Bankruptcy 2000 | $775.00 | .10 | $       77.50 |
| **Total** | | | **217.60** | **$215,811.25** |

DOCS_SF:101735.1 36869/002

| Name of Professional (Associates) | Practice Group (Year Admitted) | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| N/A | | | | |
| **Total** | | | | |

| Name of Professional (Paraprofessionals And Non-Legal Staff) | Position | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Canty, La Asia S. | Bankruptcy | $395.00 | 3.30 | $1,303.50 |
| Jeffries, Patricia J. | Bankruptcy | $395.00 | 16.10 | $6,359.50 |
| Matteo, Mike A. | Bankruptcy | $375.00 | 4.80 | $1,800.00 |
| **Total** | | | **24.20** | **$9,463.00** |

| Professionals | Blended Rate | Total Hours | Total Compensation |
|---|---|---|---|
| Partners | $991.88 | 217.50 | $215,733.75 |
| Of Counsel | $775.00 | .10 | $      77.50 |
| Paraprofessionals | $391.03 | 24.20 | $   9,463.00 |
| **Total** | **$931.66** | **241.80** | **$225,274.25** |

3

**COMPENSATION BY WORK TASK CODE
FOR SERVICE RENDERED BY PACHULSKI STANG ZIEHL & JONES LLP
(JULY 1, 2019 – JULY 31, 2019)**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| AA | Asset Analysis/ Recovery | 1.80 | $     711.00 |
| AD | Asset Disposition | 5.30 | $  4,901.50 |
| BL | Bankruptcy Litigation | 2.00 | $  1,806.00 |
| CA | Case Administration | 12.40 | $  7,011.00 |
| CO | Claims Admin/ Objections | 1.90 | $  1,538.50 |
| CP | Compensation of Professionals | 7.50 | $  4,852.50 |
| CPO | Compensation of Professionals/ Others | 2.90 | $  1,945.50 |
| EB | Employee Benefits/ Pension | 4.90 | $  4,536.50 |
| FF | Financial Filings | 2.10 | $  1,945.50 |
| FN | Financing | 74.90 | $74,683.50 |
| GC | General Creditors' Committee | 17.40 | $16,485.00 |
| HE | Hearing | 4.50 | $  2,655.50 |
| IC | Insurance Coverage | 12.30 | $11,856.50 |
| TR | Non-Working Travel (billed at ½ rate) | 1.50 | $     858.75 |
| OP | Operations | 4.90 | $  4,574.50 |
| PD | Plan & Disclosure Statement | 81.70 | $82,105.50 |
| RPO | Retention of Professionals/ Other | 3.80 | $  2,807.00 |
| **Total** | | **241.80** | **$225,274.25** |

**EXPENSE SUMMARY BY PACHUSLKI STANG ZIEHL & JONES LLP
(JULY 1, 2019-JULY 31, 2019)**

| Disbursements | Amount |
|---|---|
| Auto Travel Expense | $  948.22 |
| Working Meals | $    27.01 |
| Federal Express | $  122.58 |
| Filing Fee | $  233.76 |
| Lexis/Nexis – Online Research | $  400.00 |
| Hotel Expense | $  114.32 |
| Pacer – Court Research | $    50.10 |
| Postage | $    34.13 |
| Reproduction/ Scan Copy | $1,307.90 |
| Travel Expense | $3,220.00 |
| Transcript | $  500.00 |
| **Total** | **$6,958.02** |

4

**Notice and Objection Procedures**

No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to

the Interim Compensation Order, notice of the Monthly Statement has been served upon:

    (i)        Hollander Sleep Products, LLC, 901 Yamato Road, Ste. 250, Boca Raton, Florida 33431, Attn: Marc Prefferle;

    (ii)      Counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York City, New York 10022, Attn: Joshua A. Sussberg, P.C. and Christopher T. Greco, P.C. and 300 North LaSalle, Chicago, Illinois 60654, Attn: Joseph M. Graham;

    (iii)    The United States Trustee for the Southern District of New York, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shannon A. Scott and Paul K. Schwartzberg;

    (iv)    Counsel to the administrative agent for the Debtors' prepetition and debtor-in-possession term loan facilities, King & Spalding LLP, 1185 6th Ave., New York City, New York 10036, Attn: Austin Jowers and Stephen M. Blank;

    (v)      Counsel to the administrative agent for the Debtors' prepetition and debtor-in-possession asset-based lending credit facility, Goldberg Kohn Ltd., 55 East Monroe Street, Suite 3300, Chicago, IL 60603, Attn: Randall Klein; and

    (vi)    any additional parties requesting notice pursuant to Bankruptcy Rule 2002.

PSZJ submits that, in light of the foregoing, no other or further notice need be

provided.

WHEREFORE PSZJ respectfully requests payment and reimbursement in

accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of

eighty percent (80%) of the compensation sought, in the amount of $180,219.40 and

reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of

$6,958.02) in the total amount of $187,177.42.

Dated:  August 16, 2019                              PACHULSKI STANG ZIEHL & JONES LLP


                                                    */s/ Robert J. Feinstein*
                                                    Robert J. Feinstein, Esq.
                                                    Bradford J. Sandler, Esq.
                                                    Jeffrey N. Pomerantz, Esq.
                                                    PACHULSKI STANG ZIEHL & JONES LLP
                                                    780 Third Avenue, 34th Floor
                                                    New York, NY  10017
                                                    Telephone:  (212) 561-7700
                                                    Facsimile:  (212) 561-7777

                                                    *Counsel to the Official Committee of Unsecured
                                                    Creditors*

DOCS_SF:101735.1 36869/002

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JNP

|  |  |
|---|---|
| | July 31, 2019 |
| Invoice | 122774 |
| Client | 36869 |
| Matter | 00002 |
| | **JNP** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2019

| | |
|---|---|
| FEES | $225,274.25 |
| EXPENSES | $6,958.02 |
| **TOTAL CURRENT CHARGES** | **$232,232.27** |
| **BALANCE FORWARD** | **$695,648.02** |
| **TOTAL BALANCE DUE** | **$927,880.29** |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

Page:      2

Invoice 122774

July 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 975.00 | 39.60 | $38,610.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 0.10 | $77.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 9.80 | $9,555.00 |
| JMF | Fried, Joshua M. | Partner | 895.00 | 32.60 | $29,177.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1025.00 | 0.10 | $102.50 |
| LFC | Cantor, Linda F. | Partner | 1025.00 | 48.80 | $50,020.00 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 3.30 | $1,303.50 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 4.80 | $1,800.00 |
| MBL | Litvak, Maxim B. | Partner | 925.00 | 9.20 | $8,510.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 16.10 | $6,359.50 |
| RBO | Orgel, Robert B. | Partner | 1095.00 | 28.10 | $30,769.50 |
| RJF | Feinstein, Robert J. | Partner | 572.50 | 1.50 | $858.75 |
| RJF | Feinstein, Robert J. | Partner | 1145.00 | 21.20 | $24,274.00 |
| SLH | Hazan, Scott L. | Partner | 1145.00 | 0.20 | $229.00 |
| SSC | Cho, Shirley S. | Partner | 895.00 | 26.40 | $23,628.00 |
| | | | | 241.80 | $225,274.25 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

Page:    3

Invoice 122774

July 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.80 | $711.00 |
| AD | Asset Disposition [B130] | 5.30 | $4,901.50 |
| BL | Bankruptcy Litigation [L430] | 2.00 | $1,806.00 |
| CA | Case Administration [B110] | 12.40 | $7,011.00 |
| CO | Claims Admin/Objections[B310] | 1.90 | $1,538.50 |
| CP | Compensation Prof. [B160] | 7.50 | $4,852.50 |
| CPO | Comp. of Prof./Others | 2.90 | $1,945.50 |
| EB | Employee Benefit/Pension-B220 | 4.90 | $4,536.50 |
| FF | Financial Filings [B110] | 2.10 | $1,945.50 |
| FN | Financing [B230] | 74.90 | $74,683.50 |
| GC | General Creditors Comm. [B150] | 17.40 | $16,485.00 |
| HE | Hearing | 4.50 | $2,655.50 |
| IC | Insurance Coverage | 12.30 | $11,856.50 |
| OP | Operations [B210] | 4.90 | $4,574.50 |
| PD | Plan & Disclosure Stmt. [B320] | 81.70 | $82,105.50 |
| RPO | Ret. of Prof./Other | 3.80 | $2,807.00 |
| TR | Travel | 1.50 | $858.75 |
| | | 241.80 | $225,274.25 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

Page:    4

Invoice 122774

July 31, 2019

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $948.22 |
| Working Meals [E111] | $27.01 |
| CourtLink | $122.58 |
| Federal Express [E108] | $233.76 |
| Filing Fee [E112] | $400.00 |
| Hotel Expense [E110] | $114.32 |
| Pacer - Court Research | $50.10 |
| Postage [E108] | $34.13 |
| Reproduction/ Scan Copy | $1,307.90 |
| Travel Expense [E110] | $3,220.00 |
| Transcript [E116] | $500.00 |
| | $6,958.02 |

Pachulski Stang Ziehl & Jones LLP
Hollander Sleep Products OCC
36869    - 00002

Page:    5
Invoice 122774
July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/02/2019 | PJJ | AA | Prepare tracking chart for turnover complaints. | 1.80 | 395.00 | $711.00 |
|  |  |  |  | **1.80** |  | **$711.00** |
| **Asset Disposition [B130]** | | | | | | |
| 07/01/2019 | BJS | AD | Review updated buyers' log and discuss with A&M | 0.20 | 975.00 | $195.00 |
| 07/02/2019 | BJS | AD | Review Revised bid pro | 0.20 | 975.00 | $195.00 |
| 07/05/2019 | BJS | AD | Telephone call with counsel to Review Roind re: NDA | 0.30 | 975.00 | $292.50 |
| 07/05/2019 | BJS | AD | Review NDA to versions | 0.40 | 975.00 | $390.00 |
| 07/05/2019 | BJS | AD | Various emails with Debtors re: Roind | 0.30 | 975.00 | $292.50 |
| 07/06/2019 | BJS | AD | Attention to Roind NDA | 0.50 | 975.00 | $487.50 |
| 07/07/2019 | BJS | AD | Attention to Roind, sale process | 0.50 | 975.00 | $487.50 |
| 07/11/2019 | RJF | AD | Review bid documents. | 0.50 | 1145.00 | $572.50 |
| 07/15/2019 | BJS | AD | Various emails with Roind re: sale process | 0.20 | 975.00 | $195.00 |
| 07/15/2019 | BJS | AD | Various emails with A&M re: sale process | 0.30 | 975.00 | $292.50 |
| 07/22/2019 | RJF | AD | Telephone conference with Seltzer regarding sale process. | 0.10 | 1145.00 | $114.50 |
| 07/23/2019 | RJF | AD | Review summary of bids and related emails. | 0.30 | 1145.00 | $343.50 |
| 07/26/2019 | RJF | AD | Telephone conference with Greenberg regarding sale process. | 0.20 | 1145.00 | $229.00 |
| 07/26/2019 | RJF | AD | Telephone conference with Bradford J. Sandler regarding sale issue. | 0.10 | 1145.00 | $114.50 |
| 07/29/2019 | LFC | AD | Review Centre Lane Partners  APA | 0.20 | 1025.00 | $205.00 |
| 07/30/2019 | JMF | AD | Review sale timeline & scheduling. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | LSC | AD | Research and correspondence regarding comparable APAs. | 0.80 | 395.00 | $316.00 |
|  |  |  |  | **5.30** |  | **$4,901.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 07/01/2019 | BJS | BL | Telephone call with J Graham re: omnibus hearing | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | BJS | BL | Various emails with J Mauro re: settlement | 0.10 | 975.00 | $97.50 |
| 07/08/2019 | JMF | BL | Review 7/1 hearing transcript. | 0.80 | 895.00 | $716.00 |
| 07/08/2019 | JMF | BL | Review WIP & critical dates memos. | 0.20 | 895.00 | $179.00 |
| 07/22/2019 | JMF | BL | Review critical dates & work in progress memo. | 0.20 | 895.00 | $179.00 |
| 07/26/2019 | JMF | BL | Review critical dates memo and work in progress memo. | 0.30 | 895.00 | $268.50 |
| 07/26/2019 | JMF | BL | Review summary of recently filed pleadings. | 0.30 | 895.00 | $268.50 |
| | | | | 2.00 | | $1,806.00 |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.40 | 395.00 | $158.00 |
| 07/01/2019 | BJS | CA | Review critical dates and discuss with P Jeffries | 0.10 | 975.00 | $97.50 |
| 07/01/2019 | BJS | CA | Omnibus Hearing | 3.30 | 975.00 | $3,217.50 |
| 07/02/2019 | MAM | CA | Updates to docket summary memorandum. | 0.40 | 375.00 | $150.00 |
| 07/03/2019 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.60 | 395.00 | $237.00 |
| 07/08/2019 | MAM | CA | Update and circulate docket summary memorandum. | 0.40 | 375.00 | $150.00 |
| 07/08/2019 | BJS | CA | Review Matteo Memo | 0.10 | 975.00 | $97.50 |
| 07/08/2019 | BJS | CA | Various emails with Shirley S. Cho re: agenda | 0.10 | 975.00 | $97.50 |
| 07/09/2019 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 375.00 | $112.50 |
| 07/11/2019 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.20 | 395.00 | $79.00 |
| 07/12/2019 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.20 | 395.00 | $79.00 |
| 07/15/2019 | MAM | CA | Update and circulate docket summary memorandum. | 0.40 | 375.00 | $150.00 |
| 07/15/2019 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.40 | 395.00 | $158.00 |
| 07/15/2019 | BJS | CA | Review critical dates and discuss with P Jeffries | 0.10 | 975.00 | $97.50 |
| 07/16/2019 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 375.00 | $112.50 |
| 07/16/2019 | PJJ | CA | Emails regarding UCC files. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2019 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 375.00 | $112.50 |
| 07/18/2019 | MAM | CA | Updates to docket summary memorandum. | 0.20 | 375.00 | $75.00 |
| 07/19/2019 | MAM | CA | Update and circulate docket summary memorandum. | 0.20 | 375.00 | $75.00 |
| 07/19/2019 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 395.00 | $79.00 |
| 07/22/2019 | LFC | CA | Telephone conference with A&M regarding committee information requests | 0.10 | 1025.00 | $102.50 |
| 07/22/2019 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 375.00 | $112.50 |
| 07/22/2019 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.50 | 395.00 | $197.50 |
| 07/23/2019 | MAM | CA | Updates to docket summary memorandum. | 0.40 | 375.00 | $150.00 |
| 07/24/2019 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 375.00 | $112.50 |
| 07/24/2019 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.20 | 395.00 | $79.00 |
| 07/25/2019 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 375.00 | $112.50 |
| 07/26/2019 | MAM | CA | Update and circulate docket summary memorandum. | 0.30 | 375.00 | $112.50 |
| 07/29/2019 | MAM | CA | Updates to docket summary memorandum. | 0.20 | 375.00 | $75.00 |
| 07/30/2019 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 375.00 | $112.50 |
| 07/30/2019 | PJJ | CA | Update unpaid vehicle tracking. | 0.30 | 395.00 | $118.50 |
| 07/31/2019 | MAM | CA | Updates to docket summary memorandum. | 0.20 | 375.00 | $75.00 |
| 07/31/2019 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.50 | 395.00 | $197.50 |
| 07/31/2019 | LSC | CA | Circulate critical dates. | 0.10 | 395.00 | $39.50 |
| | | | | **12.40** | | **$7,011.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2019 | PJJ | CO | Research creditor inquiry. | 0.20 | 395.00 | $79.00 |
| 07/01/2019 | BJS | CO | Various emails with B Mitteldorf re: claims, plan | 0.40 | 975.00 | $390.00 |
| 07/01/2019 | BJS | CO | Various emails with L Levy re: claims | 0.10 | 975.00 | $97.50 |
| 07/02/2019 | PJJ | CO | REview NAP claim/schedules. | 0.10 | 395.00 | $39.50 |
| 07/02/2019 | BJS | CO | Various emails with PSZJ re: Nap's claim/Euler | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Hermes payment | | | |
| 07/15/2019 | BJS | CO | Telephone call with Attention to Halpern re: claims; Various emails with Debtors re: same; Various emails with Attention to Halpern re: same | 0.50 | 975.00 | $487.50 |
| 07/16/2019 | SSC | CO | Telephone conference with A. Sumblin, re Henderson reclamation claim. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | SSC | CO | Correspond with P. Jeffries re Henderson inquiry. | 0.10 | 895.00 | $89.50 |
| 07/24/2019 | PJJ | CO | Review claims docket (.1); email S. Cho re Committee claims filed (.1). | 0.20 | 395.00 | $79.00 |
| | | | | **1.90** | | **$1,538.50** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2019 | RBO | CP | Review and respond to Patricia Jeffries re weekly reporting | 0.20 | 1095.00 | $219.00 |
| 07/14/2019 | JMF | CP | Edit PSZJ June fee statement. | 1.70 | 895.00 | $1,521.50 |
| 07/15/2019 | JMF | CP | Edit PZSJ June statement. | 0.60 | 895.00 | $537.00 |
| 07/16/2019 | JMF | CP | Draft PSZJ statement re June fees. | 0.30 | 895.00 | $268.50 |
| 07/16/2019 | JMF | CP | Edit PSZJ June fee statement. | 0.60 | 895.00 | $537.00 |
| 07/18/2019 | PJJ | CP | Prepare June fee statement. | 1.00 | 395.00 | $395.00 |
| 07/19/2019 | PJJ | CP | Prepare monthly fee service list. | 1.70 | 395.00 | $671.50 |
| 07/22/2019 | JMF | CP | Review PSZJ June fee application. | 0.30 | 895.00 | $268.50 |
| 07/23/2019 | LSC | CP | Finalize, file, and serve PSZJ's first monthly fee statement. | 0.90 | 395.00 | $355.50 |
| 07/31/2019 | PJJ | CP | Update weekly fee estimates. | 0.20 | 395.00 | $79.00 |
| | | | | **7.50** | | **$4,852.50** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2019 | SSC | CPO | Telephone conference with J. Graham re exit facility fee. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | SSC | CPO | Correspond with S. Holland re expense reimbursement. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | SSC | CPO | Telephone conference with P. Jeffries re Committee member expense reimbursement. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | PJJ | CPO | Revise committee expense reimbursement request. | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

Page:    9

Invoice 122774

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2019 | SSC | CPO | Review and revise Committee expense reimbursement pleading. | 0.20 | 895.00 | $179.00 |
| 07/19/2019 | PJJ | CPO | Prepare Committee expense request for service and filing. | 0.30 | 395.00 | $118.50 |
| 07/23/2019 | JMF | CPO | Review interim compensation procedures & emails re professional applications. | 0.20 | 895.00 | $179.00 |
| 07/29/2019 | JMF | CPO | Review Alvarez monthly application and email comments re same. | 0.40 | 895.00 | $358.00 |
| 07/29/2019 | SSC | CPO | Correspond with M. Greenberg re A&M fee application. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | PJJ | CPO | Prepare A&M monthly fee statement for service and filing. | 0.50 | 395.00 | $197.50 |
| 07/30/2019 | JMF | CPO | Telephone call with M. Greenberg re A&M application (.2); review revised fee statement (.2). | 0.40 | 895.00 | $358.00 |
| | | | | **2.90** | | **$1,945.50** |

### Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | LFC | EB | Review draft KERP motion and Plant Closure Motion agreement | 0.30 | 1025.00 | $307.50 |
| 07/01/2019 | JMF | EB | Review KERP & draft issues & re proposed plan. | 1.20 | 895.00 | $1,074.00 |
| 07/01/2019 | BJS | EB | Review draft KERP motion | 0.30 | 975.00 | $292.50 |
| 07/01/2019 | BJS | EB | Various emails with A&M/PSZJ re: KERP | 0.30 | 975.00 | $292.50 |
| 07/02/2019 | JMF | EB | Review KERP & KEIP background information and metric issues (.8); telephone call with R. Newman & B. Sandler re same (.5). | 1.30 | 895.00 | $1,163.50 |
| 07/02/2019 | BJS | EB | Telephone call with PSZJ/A&M re: KEIP/KERP | 0.50 | 975.00 | $487.50 |
| 07/03/2019 | BJS | EB | Review KERP motion | 0.30 | 975.00 | $292.50 |
| 07/08/2019 | JMF | EB | Review KEIP motion. | 0.40 | 895.00 | $358.00 |
| 07/08/2019 | JMF | EB | Review KEIP background information. | 0.30 | 895.00 | $268.50 |
| | | | | **4.90** | | **$4,536.50** |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | JMF | FF | Review summary memo re non Hollander Sleep LLC entities Schedules & Statement. | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP
Hollander Sleep Products OCC
36869    - 00002

Page:    10
Invoice 122774
July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | SSC | FF | Communicate with J. Mauro re schedules. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | BJS | FF | Various emails with UCC members re: SOFAs | 0.30 | 975.00 | $292.50 |
| 07/10/2019 | LFC | FF | Review summary of schedules and statements | 0.20 | 1025.00 | $205.00 |
| 07/10/2019 | JMF | FF | Review FTI analysis re SOFAs & schedules. | 0.50 | 895.00 | $447.50 |
| 07/10/2019 | BJS | FF | Review A&M SOFA summary; Various emails with UCC re: same | 0.20 | 975.00 | $195.00 |
|  |  |  |  | 2.10 |  | $1,945.50 |

### Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | LFC | FN | Review draft settlement proposal | 0.20 | 1025.00 | $205.00 |
| 07/01/2019 | LFC | FN | Review e-mails regarding settlement proposal and court hearings thereon | 0.30 | 1025.00 | $307.50 |
| 07/01/2019 | RBO | FN | Telephone conference with Shirley S. Cho 2x re DIP hearing and review messages | 0.30 | 1095.00 | $328.50 |
| 07/01/2019 | MBL | FN | Review update re DIP order and revisions to DIP order. | 0.30 | 925.00 | $277.50 |
| 07/01/2019 | MBL | FN | Attention to UCC searches. | 0.10 | 925.00 | $92.50 |
| 07/01/2019 | MBL | FN | Begin work on perfection memo. | 0.50 | 925.00 | $462.50 |
| 07/01/2019 | RJF | FN | Review DIP budget, related emails Graham (.3), attend DIP hearing (3.5) | 3.80 | 1145.00 | $4,351.00 |
| 07/01/2019 | JMF | FN | Review CM order & emails re same. | 0.20 | 895.00 | $179.00 |
| 07/01/2019 | JMF | FN | Review DIP order. | 0.60 | 895.00 | $537.00 |
| 07/01/2019 | SSC | FN | Review and correspond with Gowling re agent invoices. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | SSC | FN | Telephone conference with R. Orgel re DIP status. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | SSC | FN | Correspond with R. Feinstein and B. Sandler re DIP questions. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | SSC | FN | Telephone conference with B. Sandler re hearing update. | 0.20 | 895.00 | $179.00 |
| 07/01/2019 | SSC | FN | Telephone conference with R. Orgel re DIP objection status. | 0.20 | 895.00 | $179.00 |
| 07/01/2019 | BJS | FN | Telephone call with Robert J. Feinstein re: DIP, settlement | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | BJS | FN | UCC Call re: settlement | 1.50 | 975.00 | $1,462.50 |
| 07/01/2019 | BJS | FN | Telephone call with S Cho re: DIP hearing | 0.20 | 975.00 | $195.00 |
| 07/02/2019 | LFC | FN | Review cash management reporting | 0.10 | 1025.00 | $102.50 |
| 07/02/2019 | RBO | FN | Review messages re DIP hearing | 0.20 | 1095.00 | $219.00 |
| 07/02/2019 | MBL | FN | Continue work on perfection memo and analysis of lien issues. | 1.80 | 925.00 | $1,665.00 |
| 07/02/2019 | JMF | FN | Review 2015.3 report. | 0.30 | 895.00 | $268.50 |
| 07/02/2019 | SSC | FN | Review final term loan DIP order. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | SSC | FN | Review and analysis re term loan DIP response deadline. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | SSC | FN | Review and respond to L. Krucks re cash management reporting. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | BJS | FN | Various emails with counsel re: revised ABL DIP | 0.30 | 975.00 | $292.50 |
| 07/02/2019 | BJS | FN | Review Revised order from Court re: DIP; Various emails with counsel re: same | 0.20 | 975.00 | $195.00 |
| 07/02/2019 | BJS | FN | Various emails with L Krucks re: cash balance | 0.10 | 975.00 | $97.50 |
| 07/03/2019 | RBO | FN | Review Shirley S. Cho message re credit agreement (.1); Review proposed revision, and respond to Shirley S. Cho (.5) | 0.60 | 1095.00 | $657.00 |
| 07/03/2019 | RBO | FN | Review Maxim B. Litvak message re perfection issues (.1); Review Shirley S. Cho response re credit agreement (.1) | 0.20 | 1095.00 | $219.00 |
| 07/03/2019 | RBO | FN | Print and review draft objection | 0.40 | 1095.00 | $438.00 |
| 07/03/2019 | RBO | FN | Review Shirley S. Cho message re response deadline (.1); Review Bradford J. Sandler message re response (.1); Review Robert J. Feinstein response to Bradford J. Sandler and Shirley S. Cho message re transcript (.1); Review Shirley S. Cho message re challenge deadline (.1); Review Shirley S. Cho query re LLC issue (.1); Review Robert J. Feinstein responses and 5 Shirley S. Cho messages re editing objection (.3) | 0.80 | 1095.00 | $876.00 |
| 07/03/2019 | MBL | FN | Continue lien review and drafting perfection memo. | 1.80 | 925.00 | $1,665.00 |
| 07/03/2019 | MBL | FN | Email team re perfection status and initial conclusions. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2019 | RJF | FN | Emails regarding revised DIP objection. | 0.10 | 1145.00 | $114.50 |
| 07/03/2019 | SSC | FN | Review amendment to ABL DIP credit agreement. | 0.10 | 895.00 | $89.50 |
| 07/03/2019 | SSC | FN | Review term loan final DIP order and response deadline. | 0.10 | 895.00 | $89.50 |
| 07/03/2019 | SSC | FN | Meet and confer with R. Orgel re DIP objection revisions. | 0.60 | 895.00 | $537.00 |
| 07/03/2019 | SSC | FN | Review and analysis re ABL DIP order, challenge deadline, and scope of challenge. | 0.30 | 895.00 | $268.50 |
| 07/03/2019 | SSC | FN | Review and revise DIP objection for term loan only. | 3.00 | 895.00 | $2,685.00 |
| 07/03/2019 | SSC | FN | Review and revise DIP issues list. | 0.60 | 895.00 | $537.00 |
| 07/03/2019 | SSC | FN | Email to R. Orgel re revised DIP objection and issues list. | 0.10 | 895.00 | $89.50 |
| 07/03/2019 | BJS | FN | Various emails with counsel re: DIP (ABL) | 0.30 | 975.00 | $292.50 |
| 07/03/2019 | BJS | FN | Telephone call with R Orgel and Shirley S. Cho re: TL DIP Objection (.3); Various emails with Robert J. Feinstein re: same (.1) | 0.40 | 975.00 | $390.00 |
| 07/04/2019 | RBO | FN | Review final order and draft objections | 0.90 | 1095.00 | $985.50 |
| 07/05/2019 | RBO | FN | Review and mark up Shirley S. Cho draft of revised objection | 0.80 | 1095.00 | $876.00 |
| 07/05/2019 | BJS | FN | Various emails with counsel re: DIP | 0.20 | 975.00 | $195.00 |
| 07/06/2019 | RBO | FN | Continue marking up Shirley S. Cho edit to objection | 0.60 | 1095.00 | $657.00 |
| 07/07/2019 | RBO | FN | Begin drafting marked up edits to Shirley S. Cho draft of objection using page turn | 3.10 | 1095.00 | $3,394.50 |
| 07/08/2019 | LFC | FN | Review hearing transcript of 7/1/ hearings | 0.60 | 1025.00 | $615.00 |
| 07/08/2019 | LFC | FN | Review current draft of DIP Objection and exit backstop fee issues | 0.80 | 1025.00 | $820.00 |
| 07/08/2019 | RBO | FN | Continue drafting from mark-up of objection | 2.30 | 1095.00 | $2,518.50 |
| 07/08/2019 | RBO | FN | Telephone conference with Gini Downing re searchable orders for DIP (.1); Review orders and adjust (.1); Preparation of message to Gini for help with Orders (.1); Review response from Gini Downing (.1); Continue drafting objection revision (2.9) | 3.30 | 1095.00 | $3,613.50 |

Pachulski Stang Ziehl & Jones LLP
Hollander Sleep Products OCC
36869    - 00002

Page:    13
Invoice 122774
July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2019 | RBO | FN | Complete revision to objection (3.9); Preparation of message to financial advisors and PSZJ team re same (.2); prepare further query to Robert J. Feinstein and Bradford J. Sandler (.2); Review Shirley S. Cho messages re exit fee and send query to Bradford J. Sandler and Robert J. Feinstein (.3) | 4.60 | 1095.00 | $5,037.00 |
| 07/08/2019 | JMF | FN | Review DIP order & changes to same. | 0.30 | 895.00 | $268.50 |
| 07/08/2019 | SSC | FN | Telephone conference with R. Orgel re DIP objection. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | SSC | FN | Telephone conference with R. Orgel re DIP status. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | SSC | FN | Review docket re fees and draft summary of fee disclosures. | 0.30 | 895.00 | $268.50 |
| 07/08/2019 | SSC | FN | Review and analysis re July 1 hearing transcript as it pertains to the DIP. | 1.20 | 895.00 | $1,074.00 |
| 07/08/2019 | SSC | FN | Telephone conference with R. Orgel re DIP opposition. | 0.20 | 895.00 | $179.00 |
| 07/08/2019 | SSC | FN | Review R. Orgel emails re DIP opposition. | 0.20 | 895.00 | $179.00 |
| 07/08/2019 | SSC | FN | Correspond with A&M re exit facility fee. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | RBO | FN | Review Linda F. Cantor response and related messages re fee issue mentioned by Judge (.4); Respond to Linda F. Cantor re same (.1); Review Shirley S. Cho message re her minor edits (.1); Preparation of message to Kulick for PDF and provide document (.1) | 0.70 | 1095.00 | $766.50 |
| 07/09/2019 | RBO | FN | Review Newman message re edits to DIP objection and respond (.1); Telephone conference with Shirley S. Cho re DIP objection - 2x (.2) | 0.30 | 1095.00 | $328.50 |
| 07/09/2019 | RJF | FN | Work on updated DIP objection. | 0.40 | 1145.00 | $458.00 |
| 07/09/2019 | JMF | FN | Review opposition to term loan DIP. | 0.40 | 895.00 | $358.00 |
| 07/09/2019 | SSC | FN | Review and revise DIP objection. | 2.10 | 895.00 | $1,879.50 |
| 07/09/2019 | SSC | FN | Review and revise DIP issues list. | 0.30 | 895.00 | $268.50 |
| 07/09/2019 | SSC | FN | Correspond with P. Jeffries re Hollander DIP objection filing | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | SSC | FN | Telephone conference with M. Greenberg re DIP financing. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | SSC | FN | Review ABL credit agreement and correspond M. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Greenberg re same. | | | |
| 07/09/2019 | SSC | FN | Analysis re carveout status. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | SSC | FN | Finalize DIP objection for filing. | 0.30 | 895.00 | $268.50 |
| 07/09/2019 | BJS | FN | Telephone call with M Greenberg re: DIP | 0.30 | 975.00 | $292.50 |
| 07/10/2019 | RBO | FN | Review R. Klein message responding to Robert J. Feinstein and Robert J. Feinstein further response (.1); Preparation of message re same to Robert J. Feinstein (.2); Review and revise Shirley S. Cho further edits to DIP objection (1.1); Review messages re budget issues, etc. (.4); Telephone conference with Shirley S. Cho re order (.3); Preparation of message re budget issue (.1) | 2.20 | 1095.00 | $2,409.00 |
| 07/10/2019 | RBO | FN | Review messages, and prepare query and comments re responding to confidential final DIP order draft to Robert J. Feinstein, Bradford J. Sandler and Shirley S. Cho | 1.00 | 1095.00 | $1,095.00 |
| 07/10/2019 | RJF | FN | Review TL revised final DIP order. | 0.50 | 1145.00 | $572.50 |
| 07/10/2019 | RJF | FN | Emails all counsel regarding surcharge waiver. | 0.50 | 1145.00 | $572.50 |
| 07/10/2019 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP issues. | 0.20 | 1145.00 | $229.00 |
| 07/10/2019 | RJF | FN | Emails Shirley S. Cho regarding open DIP issues. | 0.30 | 1145.00 | $343.50 |
| 07/10/2019 | SSC | FN | Telephone conference with M. Greenberg re DIP budget. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | SSC | FN | Correspond with B. Sandler and R. Feinstein re DIP budget issues. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | SSC | FN | Review several emails re DIP term loan status. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | SSC | FN | Review and revise DIP objection. | 0.50 | 895.00 | $447.50 |
| 07/10/2019 | SSC | FN | Telephone conference with M. Greenberg re Committee carveout. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | SSC | FN | Review and analysis re final DIP term loan order. | 1.60 | 895.00 | $1,432.00 |
| 07/10/2019 | SSC | FN | Further review and revision of DIP objection. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | SSC | FN | Telephone conference with R. Orgel re DIP status. | 0.50 | 895.00 | $447.50 |
| 07/10/2019 | SSC | FN | Review and revise final TL DIP term loan. | 0.80 | 895.00 | $716.00 |
| 07/10/2019 | BJS | FN | Various emails with counsel re: TL DIP | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Hollander Sleep Products OCC                                        Invoice 122774
36869    - 00002                                                   July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2019 | BJS | FN | Various emails with Robert J. Feinstein re: DIP | 0.30 | 975.00 | $292.50 |
| 07/10/2019 | BJS | FN | Various emails with A&M re: DIP/liquidity | 0.20 | 975.00 | $195.00 |
| 07/10/2019 | BJS | FN | Various emails with PSZJ re: DIP | 0.50 | 975.00 | $487.50 |
| 07/11/2019 | RBO | FN | Preparation of follow-up to Shirley S. Cho re query re DIP objection filing, order revision, etc. | 0.10 | 1095.00 | $109.50 |
| 07/11/2019 | BJS | FN | Attention to final proposed TL DIP order | 0.40 | 975.00 | $390.00 |
| 07/12/2019 | RJF | FN | Telephone conference with Bradford J. Sandler regarding plan settlement, DIP. | 0.30 | 1145.00 | $343.50 |
| 07/12/2019 | RJF | FN | Telephone conference with Graham, Bradford J. Sandler regarding deal. | 0.10 | 1145.00 | $114.50 |
| 07/12/2019 | SSC | FN | Update final DIP objection for filing. | 0.20 | 895.00 | $179.00 |
| 07/12/2019 | SSC | FN | Telephone conference with B. Sandler re carveout. | 0.10 | 895.00 | $89.50 |
| 07/12/2019 | BJS | FN | Telephone call with Robert J. Feinstein re: DIP, settlement | 0.30 | 975.00 | $292.50 |
| 07/12/2019 | BJS | FN | Telephone call with J Graham re: DIP, settlement | 0.10 | 975.00 | $97.50 |
| 07/15/2019 | LFC | FN | Review e-mails regarding DIP Financing Order | 0.20 | 1025.00 | $205.00 |
| 07/15/2019 | RBO | FN | Review message re settlement (.5); Review RSA redline (.6); Telephone conference with Bradford J. Sandler re RSA (.2); Review Shirley S. Cho final order revision (.4); Review final order K&E redline (.6) | 2.30 | 1095.00 | $2,518.50 |
| 07/15/2019 | RBO | FN | Telephone conference with Shirley S. Cho re final order (.2); Revise final order (.4); Preparation of summary and forward revised final order (.4) to Bradford J. Sandler, etc. with comments | 1.00 | 1095.00 | $1,095.00 |
| 07/15/2019 | RJF | FN | Review of final DIP order and related emails. | 0.80 | 1145.00 | $916.00 |
| 07/15/2019 | RJF | FN | Review and revise draft DIP objection. | 0.30 | 1145.00 | $343.50 |
| 07/15/2019 | RJF | FN | Further emails TL and debtors' counsel regarding DIP order. | 0.30 | 1145.00 | $343.50 |
| 07/15/2019 | SSC | FN | Review and revise term loan final DIP order. | 0.50 | 895.00 | $447.50 |
| 07/15/2019 | SSC | FN | Telephone conference with R. Orgel re term loan DIP order comments. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | SSC | FN | Review R. Orgel comments re DIP order. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

Page:    16

Invoice 122774

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2019 | BJS | FN | Various emails with PSZJ re: DIP | 0.30 | 975.00 | $292.50 |
| 07/16/2019 | LFC | FN | Review pleadings regarding DIP | 0.30 | 1025.00 | $307.50 |
| 07/16/2019 | RBO | FN | Review revised order and Robert J. Feinstein message re same (.4); Preparation of message to Bradford J. Sandler and Robert J. Feinstein re same and aspects of 506(c) waiver (.3) | 0.70 | 1095.00 | $766.50 |
| 07/16/2019 | RJF | FN | Review and comment on debtors surcharge pleading. | 0.20 | 1145.00 | $229.00 |
| 07/16/2019 | RJF | FN | Review Wells surcharge pleading. | 0.10 | 1145.00 | $114.50 |
| 07/16/2019 | RJF | FN | Negotiate form of order. | 1.00 | 1145.00 | $1,145.00 |
| 07/16/2019 | RJF | FN | Telephone conference with Graham regarding DIP. | 0.10 | 1145.00 | $114.50 |
| 07/16/2019 | JMF | FN | Review Debtor Statement re DIP. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | JMF | FN | Review Wells Fargo DIP response. | 0.30 | 895.00 | $268.50 |
| 07/16/2019 | SSC | FN | Review ABL lender filing re 506(c) surcharge. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | RJF | FN | Review final DIP budget. | 0.10 | 1145.00 | $114.50 |
| 07/19/2019 | JMF | FN | Review DIP order. | 0.40 | 895.00 | $358.00 |
| 07/19/2019 | SSC | FN | Review emails re updated DIP budget from S. Blank. | 0.10 | 895.00 | $89.50 |
| 07/23/2019 | MBL | FN | Emails with Canadian counsel and team re perfection review. | 0.20 | 925.00 | $185.00 |
| 07/23/2019 | MBL | FN | Finalize perfection review memo; review applicable documents. | 3.00 | 925.00 | $2,775.00 |
| 07/23/2019 | SSC | FN | Correspond with P. Shea re case status. | 0.10 | 895.00 | $89.50 |
| 07/24/2019 | MBL | FN | Attention to final DIP term loan and ABL orders; follow-up with team re challenge deadline. | 0.40 | 925.00 | $370.00 |
| 07/24/2019 | SSC | FN | Correspond with Gowling re challenge review. | 0.10 | 895.00 | $89.50 |
| 07/25/2019 | PJJ | FN | Prepare UCC summary analysis. | 2.00 | 395.00 | $790.00 |
| 07/25/2019 | MBL | FN | Review UCC summary chart. | 0.50 | 925.00 | $462.50 |
| | | | | **74.90** | | **$74,683.50** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2019 | LFC | GC | Committee Conference call | 1.50 | 1025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP
Hollander Sleep Products OCC
36869    - 00002

Page:    17
Invoice 122774
July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | PJJ | GC | Prepare Email bar re date memo to Committee. | 0.40 | 395.00 | $158.00 |
| 07/01/2019 | MBL | GC | Review emails with Committee re settlement proposals. | 0.20 | 925.00 | $185.00 |
| 07/01/2019 | RJF | GC | Telephone committee meeting. | 0.90 | 1145.00 | $1,030.50 |
| 07/01/2019 | JMF | GC | Review FTI deck re operations re Committee call. | 0.40 | 895.00 | $358.00 |
| 07/01/2019 | JMF | GC | Committee call re DIP & operations re operational issues. | 1.40 | 895.00 | $1,253.00 |
| 07/01/2019 | SSC | GC | Attend Committee call. | 1.40 | 895.00 | $1,253.00 |
| 07/01/2019 | SSC | GC | Review update from B. Sandler to Committee. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | SSC | GC | Review further correspondence re settlement status and cancel Committee call. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | BJS | GC | Various emails with UCC re: settlement structure | 0.50 | 975.00 | $487.50 |
| 07/01/2019 | BJS | GC | Various emails with UCC re: hearing update | 0.50 | 975.00 | $487.50 |
| 07/03/2019 | PJJ | GC | Prepare summary memo to Committee regarding recently filed documents. | 0.50 | 395.00 | $197.50 |
| 07/08/2019 | SSC | GC | Review B. Sandler update to Committee re settlement status. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | SSC | GC | Review and respond to J. Fried re Committee summary memo. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | LFC | GC | Committee conference call. | 0.50 | 1025.00 | $512.50 |
| 07/09/2019 | RJF | GC | Pre-meeting call with A&M, Bradford J. Sandler regarding agenda items. | 0.30 | 1145.00 | $343.50 |
| 07/09/2019 | RJF | GC | Telephonic committee call. | 1.10 | 1145.00 | $1,259.50 |
| 07/09/2019 | JMF | GC | Committee call. | 1.10 | 895.00 | $984.50 |
| 07/09/2019 | JMF | GC | Review A&M Deck re operations. | 0.30 | 895.00 | $268.50 |
| 07/09/2019 | SSC | GC | Attend Committee call. | 0.90 | 895.00 | $805.50 |
| 07/09/2019 | BJS | GC | UCC Call | 1.10 | 975.00 | $1,072.50 |
| 07/11/2019 | MBL | GC | Review settlement update from team. | 0.10 | 925.00 | $92.50 |
| 07/15/2019 | RJF | GC | Prep agenda for 7/16/19 committee call, related emails. | 0.20 | 1145.00 | $229.00 |
| 07/15/2019 | SSC | GC | Email to Committee re agenda. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Hollander Sleep Products OCC
36869    - 00002

Page:    18
Invoice 122774
July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2019 | RJF | GC | Telephonic committee meeting. | 0.80 | 1145.00 | $916.00 |
| 07/16/2019 | RJF | GC | Pre-call with A&M. | 0.40 | 1145.00 | $458.00 |
| 07/16/2019 | JMF | GC | Review A & M deck re operations (.3); Committee call re same (.8). | 1.10 | 895.00 | $984.50 |
| 07/16/2019 | SSC | GC | Committee call. | 0.80 | 895.00 | $716.00 |
| 07/17/2019 | SSC | GC | Correspond with P. Jeffries re expense reimbursement request for Committee member. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | SSC | GC | Email to committee re bar date. | 0.20 | 895.00 | $179.00 |
| 07/22/2019 | SSC | GC | Review B. Sandler update and cancel Committee call. | 0.10 | 895.00 | $89.50 |
| 07/29/2019 | SSC | GC | Review B. Sandler case update to Committee. | 0.10 | 895.00 | $89.50 |
| | | | | **17.40** | | **$16,485.00** |

**Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | PJJ | HE | Prepare hearing binders. | 1.00 | 395.00 | $395.00 |
| 07/01/2019 | MBL | HE | Review update re DIP hearing. | 0.10 | 925.00 | $92.50 |
| 07/01/2019 | SSC | HE | Review email from B. Sandler re hearing update. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | RJF | HE | Review order markups received from Court and related emails. | 0.50 | 1145.00 | $572.50 |
| 07/15/2019 | PJJ | HE | Update hearing binder. | 0.40 | 395.00 | $158.00 |
| 07/16/2019 | SSC | HE | Correspond with P. Jeffries re hearing items needed. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | LSC | HE | Update hearing binder. | 0.40 | 395.00 | $158.00 |
| 07/17/2019 | RJF | HE | Attend final DIP hearing. | 0.40 | 1145.00 | $458.00 |
| 07/23/2019 | LSC | HE | Preparation of materials for 7/24/19 hearing and correspondence regarding the same. | 1.10 | 395.00 | $434.50 |
| 07/29/2019 | PJJ | HE | Prepare 8.01 hearing binder. | 0.30 | 395.00 | $118.50 |
| 07/30/2019 | JMF | HE | Review agenda for 8/1/19 hearing. | 0.10 | 895.00 | $89.50 |
| | | | | **4.50** | | **$2,655.50** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | IAWN | IC | Exchange emails and office conferences with Shirley Cho re expiring policy, review policies re | 1.20 | 975.00 | $1,170.00 |

Pachulski Stang Ziehl & Jones LLP
Hollander Sleep Products OCC
36869    - 00002

Page:    19
Invoice 122774
July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same, review Robert J Feinstein and Shirley Cho emails re same | | | |
| 07/01/2019 | SSC | IC | Correspond with R. Feinstein re D&O insurance policy. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | SSC | IC | Correspond with J. Graham re D&O insurance policy. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | SSC | IC | Meet and confer with I. Nasitir re case status. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | IAWN | IC | Review policy specific outline, draft email re expiration and issues to be considered to K&E, review Shirley Cho and K&E emails re same | 1.50 | 975.00 | $1,462.50 |
| 07/02/2019 | SSC | IC | Correspond with J. Graham re insurance broker. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | SSC | IC | Telephone conference with I. Nasitir re open insurance questions. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | BJS | IC | Various emails with counsel re: D&O ins | 0.30 | 975.00 | $292.50 |
| 07/03/2019 | IAWN | IC | Exchange emails re tail coverage | 0.10 | 975.00 | $97.50 |
| 07/03/2019 | BJS | IC | Various emails with Debtors re; D&O ins | 0.10 | 975.00 | $97.50 |
| 07/08/2019 | IAWN | IC | Review order re right to consult on renewal, exchange emails with Shirley Cho re same, review James KT Hunter email re renewal | 1.80 | 975.00 | $1,755.00 |
| 07/08/2019 | SSC | IC | Correspond with I. Nasitir re D&O insurance renewal status. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | SSC | IC | Review insurance order re Committee consultation rights. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | IAWN | IC | Review tail specifics, exchange emails with financial advisor re primary policy, exchange emails with K&E re consultation on renewal, analyze re administrative claim concern, draft extensive email to Shirley Cho re issues with renewal | 2.70 | 975.00 | $2,632.50 |
| 07/09/2019 | SSC | IC | Review D&O insurance renewal email correspondence from I. Nasitir and D. Hunter. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | SSC | IC | Telephone conference with I. Nasitir re D&O insurance. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | SSC | IC | Correspond with I. Nasitir re D&O insurance renewal. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | IAWN | IC | Review Shirley Cho/Robert J Feinstein emails, exchange emails with K&E re renewal issue, telephone conference with K&E re same | 2.20 | 975.00 | $2,145.00 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2019 | IAWN | IC | Review Shirley Cho/Robert J Feinstein emails, exchange emails with K&E re renewal issue, telephone calls with K&E re same | 0.30 | 975.00 | $292.50 |
| 07/10/2019 | SSC | IC | Meet and confer with I. Nasitir re D&O insurance. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | SSC | IC | Correspond with R. Feinstein and B. Sandler re D&O insurance issue. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | SSC | IC | Telephone conference with W. Pruitt re D&O insurance policy. | 0.30 | 895.00 | $268.50 |
| 07/10/2019 | SSC | IC | Telephone conference with I. Nasitir re D&O insurance policy. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | BJS | IC | Attention to D&O coverage issues | 0.40 | 975.00 | $390.00 |
| | | | | **12.30** | | **$11,856.50** |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | LFC | OP | Review customer and sales update / A&M Deck | 0.10 | 1025.00 | $102.50 |
| 07/01/2019 | BJS | OP | Various emails with UCC re: A&M deck | 0.10 | 975.00 | $97.50 |
| 07/03/2019 | JMF | OP | Review plant closure agreement. | 0.50 | 895.00 | $447.50 |
| 07/03/2019 | BJS | OP | Review Plant Closing Motion | 0.30 | 975.00 | $292.50 |
| 07/03/2019 | BJS | OP | Various emails with A&M re: plant closing issues | 0.10 | 975.00 | $97.50 |
| 07/08/2019 | JMF | OP | Review plant closure motion. | 0.50 | 895.00 | $447.50 |
| 07/08/2019 | JMF | OP | Review Union MOA and draft issues re same. | 1.40 | 895.00 | $1,253.00 |
| 07/08/2019 | BJS | OP | Various emails with A&M re: business plan; VE: K&E re: same | 0.30 | 975.00 | $292.50 |
| 07/08/2019 | BJS | OP | Review A&M Deck re: KERP, Georgia plant | 0.30 | 975.00 | $292.50 |
| 07/09/2019 | BJS | OP | Telephone call with A&M re: operations | 0.30 | 975.00 | $292.50 |
| 07/09/2019 | BJS | OP | Various emails with PSZJ re: closure plan | 0.30 | 975.00 | $292.50 |
| 07/12/2019 | BJS | OP | Various emails with M Greenberg re: business plan | 0.20 | 975.00 | $195.00 |
| 07/15/2019 | BJS | OP | Review A&M deck re: business plan | 0.30 | 975.00 | $292.50 |
| 07/30/2019 | JMF | OP | Review plant closure order & CNO. | 0.20 | 895.00 | $179.00 |
| | | | | **4.90** | | **$4,574.50** |

Pachulski Stang Ziehl & Jones LLP
Hollander Sleep Products OCC
36869    - 00002

Page:    21
Invoice 122774
July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 07/01/2019 | RJF | PD | Telephone conference with Brad Sandler regarding settlement (.2); review and comment on transmittal (.1) | 0.30 | 1145.00 | $343.50 |
| 07/01/2019 | JMF | PD | Review & analyze settlement proposal issues. | 0.30 | 895.00 | $268.50 |
| 07/01/2019 | SSC | PD | Review emails from Committee members re global case settlement. | 0.20 | 895.00 | $179.00 |
| 07/01/2019 | EAW | PD | Review email to OCUC re: settlement proposal. | 0.10 | 775.00 | $77.50 |
| 07/01/2019 | BJS | PD | Various emails with Robert J. Feinstein re: settlement structure | 0.20 | 975.00 | $195.00 |
| 07/01/2019 | BJS | PD | Various emails with counsel re: settlement | 0.20 | 975.00 | $195.00 |
| 07/02/2019 | JMF | PD | Review settlement prepare chart & analyze issues re same. | 0.50 | 895.00 | $447.50 |
| 07/02/2019 | BJS | PD | Telephone call with J Sussberg re: settlement | 0.20 | 975.00 | $195.00 |
| 07/02/2019 | BJS | PD | Telephone call with A Jowers re: settlement | 0.30 | 975.00 | $292.50 |
| 07/02/2019 | BJS | PD | Telephone call with Peter J. Keane re: settlement, term sheet structure | 0.30 | 975.00 | $292.50 |
| 07/02/2019 | BJS | PD | Various emails with J Graham re: settlement | 0.10 | 975.00 | $97.50 |
| 07/02/2019 | BJS | PD | Telephone call with Robert J. Feinstein re: settlement | 0.30 | 975.00 | $292.50 |
| 07/02/2019 | BJS | PD | Review Settlement Term Sheet | 0.50 | 975.00 | $487.50 |
| 07/02/2019 | BJS | PD | Various emails with counsel re: UCC settlement | 0.10 | 975.00 | $97.50 |
| 07/03/2019 | BJS | PD | Various emails with counsel re: settlement | 0.40 | 975.00 | $390.00 |
| 07/03/2019 | BJS | PD | Various emails with A Rogoff re: settlement | 0.10 | 975.00 | $97.50 |
| 07/03/2019 | BJS | PD | Telephone call with S Burian re: settlement | 0.40 | 975.00 | $390.00 |
| 07/03/2019 | BJS | PD | Various emails with J Sussberg re: settlement | 0.20 | 975.00 | $195.00 |
| 07/03/2019 | BJS | PD | Various emails with S Bank re: settlement | 0.10 | 975.00 | $97.50 |
| 07/03/2019 | BJS | PD | Various emails with TL Lenders re: settlement | 0.20 | 975.00 | $195.00 |
| 07/03/2019 | BJS | PD | Telephone call with T Hedus re: settlement | 0.30 | 975.00 | $292.50 |
| 07/05/2019 | BJS | PD | Various emails with counsel re: settlement | 0.40 | 975.00 | $390.00 |
| 07/06/2019 | BJS | PD | Attention to settlement | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2019 | BJS | PD | Various emails with UCC re: settlement | 0.50 | 975.00 | $487.50 |
| 07/08/2019 | LFC | PD | Review settlement proposal matters | 0.20 | 1025.00 | $205.00 |
| 07/08/2019 | RJF | PD | Review TL settlement proposal, related emails and telephone conference with Bradford J. Sandler. | 0.40 | 1145.00 | $458.00 |
| 07/08/2019 | JMF | PD | Review proposal & counter proposal re settlement issues. | 0.40 | 895.00 | $358.00 |
| 07/08/2019 | BJS | PD | Various emails with counsel re settlement | 0.30 | 975.00 | $292.50 |
| 07/08/2019 | BJS | PD | Various emails with J Graham re: settlement; Telephone call with J Graham re: same | 0.30 | 975.00 | $292.50 |
| 07/08/2019 | BJS | PD | Telephone call with Robert J. Feinstein re: settlement | 0.10 | 975.00 | $97.50 |
| 07/08/2019 | BJS | PD | Various emails with UCC re: settlement | 0.50 | 975.00 | $487.50 |
| 07/08/2019 | BJS | PD | Various emails with RF re: settlement | 0.30 | 975.00 | $292.50 |
| 07/09/2019 | JMF | PD | Review revised settlement proposal. | 0.30 | 895.00 | $268.50 |
| 07/09/2019 | BJS | PD | Revised settlement term sheet | 0.30 | 975.00 | $292.50 |
| 07/09/2019 | BJS | PD | Various emails with C Stein re: settlement | 0.10 | 975.00 | $97.50 |
| 07/09/2019 | BJS | PD | Telephone call with J Graham re: settlement | 0.20 | 975.00 | $195.00 |
| 07/09/2019 | BJS | PD | Various emails with UCC re: settlement | 0.50 | 975.00 | $487.50 |
| 07/09/2019 | BJS | PD | Telephone call with J Graham, Tom (HL) re: settlement | 0.20 | 975.00 | $195.00 |
| 07/09/2019 | BJS | PD | Telephone call with C Stein re: settlement | 0.50 | 975.00 | $487.50 |
| 07/10/2019 | LFC | PD | Review and further outline objection to disclosure statement / plan if needed | 3.50 | 1025.00 | $3,587.50 |
| 07/10/2019 | BJS | PD | Various emails with UCC re: settlement | 0.40 | 975.00 | $390.00 |
| 07/10/2019 | BJS | PD | Various emails with Debtors/TL Lenders re: settlement | 0.50 | 975.00 | $487.50 |
| 07/10/2019 | BJS | PD | Telephone call with S Burian re: settlement | 0.30 | 975.00 | $292.50 |
| 07/11/2019 | LFC | PD | Review revised settlement proposal | 0.20 | 1025.00 | $205.00 |
| 07/11/2019 | LFC | PD | Work on disclosure statement / plan objection issues | 1.80 | 1025.00 | $1,845.00 |
| 07/11/2019 | JMF | PD | Review correspondence re settlement proposal. | 0.30 | 895.00 | $268.50 |
| 07/11/2019 | SSC | PD | Review settlement proposal from B. Sandler. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2019 | SSC | PD | Correspond with B. Sandler re settlement proposal. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | BJS | PD | Telephone call with J Graham re: settlement | 0.20 | 975.00 | $195.00 |
| 07/11/2019 | BJS | PD | Various emails with UCC re: settlement | 0.50 | 975.00 | $487.50 |
| 07/11/2019 | BJS | PD | Review settlement chart for UCC | 0.20 | 975.00 | $195.00 |
| 07/11/2019 | BJS | PD | Various emails with S Blank re: settlement | 0.20 | 975.00 | $195.00 |
| 07/11/2019 | BJS | PD | Attention to D&O issues | 0.30 | 975.00 | $292.50 |
| 07/12/2019 | LFC | PD | Analyze plan issues and work on Disclosure Statement objection pending resolution of issues | 2.70 | 1025.00 | $2,767.50 |
| 07/12/2019 | SSC | PD | Review several emails from Committee members re settlement. | 0.10 | 895.00 | $89.50 |
| 07/12/2019 | BJS | PD | Various emails with UCC members re: settlement | 1.00 | 975.00 | $975.00 |
| 07/12/2019 | BJS | PD | Various emails with counsel re: global settlement | 0.30 | 975.00 | $292.50 |
| 07/12/2019 | BJS | PD | Telephone call with A Rogoff re: settlement | 0.30 | 975.00 | $292.50 |
| 07/12/2019 | BJS | PD | Various emails with PSZJ re: DS | 0.30 | 975.00 | $292.50 |
| 07/13/2019 | RJF | PD | Emails regarding global settlement, final revisions to term sheet, plan. | 0.30 | 1145.00 | $343.50 |
| 07/13/2019 | BJS | PD | Various emails with counsel re: settlement, RSA, plan modifications | 1.50 | 975.00 | $1,462.50 |
| 07/14/2019 | LFC | PD | Review and analysis re: revised term sheet, RSA and plan and mark-up plan | 6.50 | 1025.00 | $6,662.50 |
| 07/14/2019 | BJS | PD | Various emails with counsel re: plan terms, DIP | 0.50 | 975.00 | $487.50 |
| 07/15/2019 | LFC | PD | Further review / revise Plan mark-up | 1.30 | 1025.00 | $1,332.50 |
| 07/15/2019 | LFC | PD | Conference with Rob Orgel regarding plan and RSA | 0.60 | 1025.00 | $615.00 |
| 07/15/2019 | LFC | PD | Review and mark-up RSA | 1.80 | 1025.00 | $1,845.00 |
| 07/15/2019 | LFC | PD | Confer with Rob Feinstein regarding plan administrator / trust options to pursue Excluded Causes of Action | 0.20 | 1025.00 | $205.00 |
| 07/15/2019 | LFC | PD | Further review and mark-up plan and RSA | 2.50 | 1025.00 | $2,562.50 |
| 07/15/2019 | LFC | PD | Revise mark-ups of plan and RSA | 1.80 | 1025.00 | $1,845.00 |
| 07/15/2019 | RBO | PD | Telephone conference with Linda F. Cantor re RSA | 0.40 | 1095.00 | $438.00 |
| 07/15/2019 | RJF | PD | Review revised RSA and plan and related internal | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

Page:    24

Invoice 122774

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails. | | | |
| 07/15/2019 | SSC | PD | Review Committee comments re global case settlement. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | BJS | PD | Review DIP Order; Various emails with PSZJ re: same | 0.50 | 975.00 | $487.50 |
| 07/15/2019 | BJS | PD | Various emails with Debtors re: plan | 0.10 | 975.00 | $97.50 |
| 07/15/2019 | BJS | PD | Telephone call with R Orgel re: plan terms | 0.30 | 975.00 | $292.50 |
| 07/15/2019 | BJS | PD | Review Revised RSA | 0.30 | 975.00 | $292.50 |
| 07/15/2019 | BJS | PD | Review revised liquidation analysis | 0.20 | 975.00 | $195.00 |
| 07/15/2019 | BJS | PD | Various emails with UCC re: plan, settlement | 0.40 | 975.00 | $390.00 |
| 07/15/2019 | BJS | PD | Various emails with counsel re: settlement, plan, DIP order | 1.00 | 975.00 | $975.00 |
| 07/16/2019 | LFC | PD | Review plan provisions and draft summary of outstanding issues | 1.40 | 1025.00 | $1,435.00 |
| 07/16/2019 | LFC | PD | Review revised RSA and comments | 1.30 | 1025.00 | $1,332.50 |
| 07/16/2019 | RBO | PD | Review messages re settlement and RSA (.2); Forward message re same to Linda F. Cantor (.1); Review Linda F. Cantor reply (.1) | 0.40 | 1095.00 | $438.00 |
| 07/16/2019 | RJF | PD | Numerous emails regarding RSA, settlement. | 0.30 | 1145.00 | $343.50 |
| 07/16/2019 | RJF | PD | Review and comment on revised drafts of RSA, plan and related emails with debtors' counsel, R. Orgel, L. Canter, B. Sandler. | 1.80 | 1145.00 | $2,061.00 |
| 07/16/2019 | JMF | PD | Review supplement to Plan. | 0.50 | 895.00 | $447.50 |
| 07/16/2019 | SSC | PD | Review several emails from lender and debtor counsel re global settlement revisions and call needed. | 0.20 | 895.00 | $179.00 |
| 07/17/2019 | LFC | PD | Review plan revisions and summarize same | 0.70 | 1025.00 | $717.50 |
| 07/17/2019 | LFC | PD | Review form of plan administrator agreements and provisions | 0.50 | 1025.00 | $512.50 |
| 07/17/2019 | LFC | PD | Review Disclosure Stmt exhibits | 0.30 | 1025.00 | $307.50 |
| 07/17/2019 | RJF | PD | All hands call regarding RSA, 9019 motion. | 0.30 | 1145.00 | $343.50 |
| 07/17/2019 | JMF | PD | Review Top Ocean Disclosure Statement objection. | 0.30 | 895.00 | $268.50 |
| 07/18/2019 | LFC | PD | Review and analysis of revised plan provisions, draft | 2.50 | 1025.00 | $2,562.50 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | memo regarding plan issues and consider further changes | | | |
| 07/18/2019 | LFC | PD | Review numerous iterations of revisions to RSA and identify issues | 1.40 | 1025.00 | $1,435.00 |
| 07/18/2019 | RJF | PD | Telephone conference with Graham regarding RSA issue. | 0.10 | 1145.00 | $114.50 |
| 07/18/2019 | RJF | PD | Numerous emails LC, Bradford J. Sandler regarding RSA, Plan. | 0.40 | 1145.00 | $458.00 |
| 07/18/2019 | RJF | PD | Internal emails regarding open plan terms. | 0.20 | 1145.00 | $229.00 |
| 07/18/2019 | SLH | PD | Plan distribution provision. | 0.20 | 1145.00 | $229.00 |
| 07/19/2019 | LFC | PD | Review numerous iterations and revisions to the RSA and changes to the plan | 2.60 | 1025.00 | $2,665.00 |
| 07/19/2019 | LFC | PD | Review and prepare mark-up of revised RSA | 1.50 | 1025.00 | $1,537.50 |
| 07/19/2019 | LFC | PD | Confer with Rob Orgel regarding numerous plan / RSA revisions (.1) and draft e-mail correspondence to K&E and team regarding issues (.3) | 0.40 | 1025.00 | $410.00 |
| 07/19/2019 | RBO | PD | Review Linda F. Cantor message re RSA revisions (.2) and respond seeking call (.1); Download relevant plan documents for review (.4) | 0.70 | 1095.00 | $766.50 |
| 07/19/2019 | SSC | PD | Review several emails from various counsel on status of RSA and amended plan. | 0.20 | 895.00 | $179.00 |
| 07/20/2019 | LFC | PD | Review and consider substantially revised versions of the RSA and provide comments / questions | 3.50 | 1025.00 | $3,587.50 |
| 07/20/2019 | LFC | PD | Confer with K&E regarding RSA issues | 0.30 | 1025.00 | $307.50 |
| 07/20/2019 | LFC | PD | Review revised plan and disclosure statement | 1.00 | 1025.00 | $1,025.00 |
| 07/21/2019 | RJF | PD | Emails Graham regarding execution of RSA and amended plan. | 0.20 | 1145.00 | $229.00 |
| 07/22/2019 | JMF | PD | Review RSA motion to shorten time. | 0.30 | 895.00 | $268.50 |
| 07/22/2019 | JMF | PD | Review disclosure statement. | 0.80 | 895.00 | $716.00 |
| 07/22/2019 | JMF | PD | Review RSA & motion to assume RSA. | 1.40 | 895.00 | $1,253.00 |
| 07/22/2019 | SSC | PD | Correspond with L. Cantor re filed version of plan. | 0.10 | 895.00 | $89.50 |
| 07/23/2019 | LFC | PD | Draft Plan support letter | 0.40 | 1025.00 | $410.00 |
| 07/23/2019 | LFC | PD | Review plan provisions and RSA and re-draft Plan support letter | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP
Hollander Sleep Products OCC
36869    - 00002

Page:    26
Invoice 122774
July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2019 | LFC | PD | Review Disclosure Statement Notice and Order and provide comments to same | 0.70 | 1025.00 | $717.50 |
| 07/23/2019 | LFC | PD | Review Shopko and Cobalt plan solicitation procedures and propose same for Hollander | 0.40 | 1025.00 | $410.00 |
| 07/23/2019 | JMF | PD | Review Plan (1.4); review ballots & DS order and release issues (.8); internal emails re same (.2). | 2.40 | 895.00 | $2,148.00 |
| 07/23/2019 | JMF | PD | Review draft of plan support letter. | 0.20 | 895.00 | $179.00 |
| 07/23/2019 | SSC | PD | Telephone conference with L. Canty re confirmation hearing pleadings needed. | 0.10 | 895.00 | $89.50 |
| 07/24/2019 | JNP | PD | Conference with Robert J. Feinstein and Bradford J. Sandler regarding status. | 0.10 | 1025.00 | $102.50 |
| 07/24/2019 | LFC | PD | Review revised plan and DS order and provide comments | 0.50 | 1025.00 | $512.50 |
| 07/24/2019 | RJF | PD | Review and comment on revised UCC solicitation letter. | 0.10 | 1145.00 | $114.50 |
| 07/24/2019 | RJF | PD | Review draft DS approval order. | 0.40 | 1145.00 | $458.00 |
| 07/24/2019 | RJF | PD | Attend Disclosure Statement hearing. | 0.50 | 1145.00 | $572.50 |
| 07/24/2019 | JMF | PD | Review disclosure statement & plan. | 1.30 | 895.00 | $1,163.50 |
| 07/25/2019 | JMF | PD | Review disclosure statement order. | 0.40 | 895.00 | $358.00 |
| 07/29/2019 | JMF | PD | Review RSA. | 1.20 | 895.00 | $1,074.00 |
| 07/29/2019 | SSC | PD | Review revised plan reply from R. Orgel and related correspondence. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | LFC | PD | Review RSA assumption motion and declaration | 0.20 | 1025.00 | $205.00 |
| 07/30/2019 | JMF | PD | Review Kahn declaration re RSA assumption. | 0.30 | 895.00 | $268.50 |
| | | | | **81.70** | | **$82,105.50** |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2019 | PJJ | RPO | Telephone call from Chambers re presentment of retention orders (.1); email re same (.1). | 0.20 | 395.00 | $79.00 |
| 07/01/2019 | BJS | RPO | Various emails with UCC re: HL's expanded retention terms | 0.40 | 975.00 | $390.00 |
| 07/01/2019 | BJS | RPO | Various emails with D Hillman re: HL retention | 0.10 | 975.00 | $97.50 |
| 07/02/2019 | BJS | RPO | Various emails with D Hillman re: HL retention | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

|            |     |     |                                                                                          | Hours | Rate   | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|--------|------------|
| 07/09/2019 | JMF | RPO | Review K&L Gates and Fox Rothchild declarations.                                         | 0.10  | 895.00 | $89.50     |
| 07/09/2019 | SSC | RPO | Review Gowling final retention application and email to Committee chairs re same.         | 0.10  | 895.00 | $89.50     |
| 07/09/2019 | SSC | RPO | Telephone conference with P. Jeffries re Gowling filing.                                  | 0.10  | 895.00 | $89.50     |
| 07/09/2019 | BJS | RPO | Review Gowling retention app                                                              | 0.10  | 975.00 | $97.50     |
| 07/10/2019 | PJJ | RPO | Voicemail from chambers re retention orders (.2); email re same (.1).                     | 0.30  | 395.00 | $118.50    |
| 07/10/2019 | JMF | RPO | Review Houlihan order.                                                                    | 0.20  | 895.00 | $179.00    |
| 07/10/2019 | JMF | RPO | Review Gowling application.                                                               | 0.20  | 895.00 | $179.00    |
| 07/11/2019 | SSC | RPO | Correspond wtih P. Jeffries re retention orders.                                          | 0.10  | 895.00 | $89.50     |
| 07/29/2019 | JMF | RPO | Review Kapstone termination agreement.                                                    | 0.20  | 895.00 | $179.00    |
| 07/29/2019 | SSC | RPO | Correspond with P. Jeffries re Gowling retention application status.                      | 0.10  | 895.00 | $89.50     |
| 07/29/2019 | SSC | RPO | Correspond with UST re Gowling retention application.                                     | 0.10  | 895.00 | $89.50     |
| 07/30/2019 | PJJ | RPO | Prepare supplemental declaration in support of Gowling retention and revised order re same. | 0.50  | 395.00 | $197.50    |
| 07/31/2019 | PJJ | RPO | Revise Gowling supplemental declaration.                                                 | 0.30  | 395.00 | $118.50    |
| 07/31/2019 | JMF | RPO | Review PWC application.                                                                   | 0.30  | 895.00 | $268.50    |
| 07/31/2019 | SSC | RPO | Review and revise Gowling supplemental declaration.                                       | 0.20  | 895.00 | $179.00    |
| 07/31/2019 | SSC | RPO | Correspond with P. Shea re Gowling supplemental declaration.                              | 0.10  | 895.00 | $89.50     |
|            |     |     |                                                                                          | 3.80  |        | $2,807.00  |

**Travel**

|            |     |    |                                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|--------|----------|
| 07/24/2019 | RJF | TR | Nonworking travel to and from DS hearing ( Biilled at half normal rate)                   | 1.50  | 572.50 | $858.75  |
|            |     |    |                                                                                          | 1.50  |        | $858.75  |

**TOTAL SERVICES FOR THIS MATTER:**                                                                            $225,274.25

Pachulski Stang Ziehl & Jones LLP                                      Page:    28
Hollander Sleep Products OCC                                           Invoice 122774
36869    - 00002                                                      July 31, 2019

---

### Expenses

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/20/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 53.40 |
| 06/09/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1600709041996, From PHL to Penn NY, BJS | 286.00 |
| 06/10/2019 | HT | Hotel Expense [E110]Mark Hotel NY, 1 night, BJS | 114.32 |
| 06/10/2019 | TE | Travel Expense [E110] Mark Hotel NY, 1 night, BJS | 775.00 |
| 06/13/2019 | AT | Auto Travel Expense [E109]  Uber Transportation Services, BJS | 38.19 |
| 06/13/2019 | AT | Auto Travel Expense [E109]  Uber Transportation Services, BJS | 56.06 |
| 06/13/2019 | AT | Auto Travel Expense [E109]  Uber Transportation Services, BJS | 52.98 |
| 06/13/2019 | AT | Auto Travel Expense [E109] Amtrak, Tkt.1640605572645, From Penn NY to PHL, BJS | 198.00 |
| 06/13/2019 | AT | Auto Travel Expense [E109]  Uber Transportation Services, BJS | 54.52 |
| 06/13/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1630733595550, From PHL to Penn NY, BJS | 225.00 |
| 06/18/2019 | FF | Filing Fee [E112]USBC NY, RJF | 200.00 |
| 06/18/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1690733506031, From PHL to Penn NY, BJS | 111.00 |
| 06/19/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 48.19 |
| 06/19/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 32.92 |
| 06/19/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 38.76 |
| 06/19/2019 | TE | Travel Expense [E110]  Amtrak, Tkt.1700698590464, From Penn NY to PHL, BJS | 290.00 |
| 06/21/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 54.05 |
| 06/21/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 33.16 |
| 06/21/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 40.69 |
| 06/21/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1710654614125, From PHL to Penn NY, BJS | 244.00 |
| 06/21/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1710608629757, From Penn NY to PHL, BJS | 205.00 |
| 06/26/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1770687593902, From PHL to Penn NY, BJS | 264.00 |
| 06/27/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 50.84 |
| 06/27/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, | 36.13 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    29
Hollander Sleep Products OCC                                              Invoice 122774
36869    - 00002                                                          July 31, 2019

| | | | |
|---|---|---|---|
| | | BJS | |
| 06/27/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 32.27 |
| 06/27/2019 | AT | Auto Travel Expense [E109]  Uber Transportation Services, BJS | 60.56 |
| 06/27/2019 | FF | Filing Fee [E112] USBC NY, RJF | 200.00 |
| 06/27/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1770688625737, From PHL to Penn NY, BJS | 22.00 |
| 06/27/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1780725555003, From Penn NY to PHL, BJS | 290.00 |
| 06/30/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1810634568621, From PHL to Penn NY, BJS | 244.00 |
| 06/30/2019 | TE | Travel Expense [E110] Amtrak, Tkt.1810627577340, From Penn NY to PHL, BJS | 264.00 |
| 07/01/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/01/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/01/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/01/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/01/2019 | RE2 | SCAN/COPY ( 535 @0.10 PER PG) | 53.50 |
| 07/01/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/01/2019 | RE2 | SCAN/COPY ( 197 @0.10 PER PG) | 19.70 |
| 07/01/2019 | RE2 | SCAN/COPY ( 535 @0.10 PER PG) | 53.50 |
| 07/01/2019 | RE2 | SCAN/COPY ( 197 @0.10 PER PG) | 19.70 |
| 07/01/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/01/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/01/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/01/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/01/2019 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 07/01/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/01/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/01/2019 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/01/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2019 | RE2 | SCAN/COPY ( 197 @0.10 PER PG) | 19.70 |
| 07/01/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/01/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/01/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Hollander Sleep Products OCC

36869    - 00002

Page:    30

Invoice 122774

July 31, 2019

| 07/01/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/03/2019 | AT | Auto Travel Expense [E109] Tocaya, working meal, SSC | 25.76 |
| 07/03/2019 | CL | 36869.00002 CourtLink charges for 07-03-19 | 104.41 |
| 07/03/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/03/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/03/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/03/2019 | RE2 | SCAN/COPY ( 6636 @0.10 PER PG) | 663.60 |
| 07/03/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/08/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/08/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/08/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/08/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/09/2019 | PO | Postage [E108] SF Mail | 18.20 |
| 07/09/2019 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/09/2019 | RE2 | SCAN/COPY ( 364 @0.10 PER PG) | 36.40 |
| 07/09/2019 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 07/10/2019 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 07/10/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/11/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 07/11/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/14/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/14/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/14/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 07/15/2019 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 07/15/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/15/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/15/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 07/15/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/15/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/15/2019 | RE2 | SCAN/COPY ( 535 @0.10 PER PG) | 53.50 |
| 07/15/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Hollander Sleep Products OCC                                         Invoice 122774
36869    - 00002                                                    July 31, 2019

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/15/2019 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 07/15/2019 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/15/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2019 | BM | Business Meal [E111] California Pitta & Grill, working meal, BDD | 27.01 |
| 07/16/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 07/16/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/16/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2019 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 07/17/2019 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv.1782182, RJF | 41.74 |
| 07/17/2019 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/17/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/17/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 14.50 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 16.76 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |
| 07/19/2019 | FE | 36869.00002 FedEx Charges for 07-19-19 | 17.52 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
Hollander Sleep Products OCC                                         Invoice 122774
36869    - 00002                                                    July 31, 2019

---

| 07/19/2019 | FE  | 36869.00002 FedEx Charges for 07-19-19        | 9.78  |
|------------|-----|-----------------------------------------------|-------|
| 07/19/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG)                  | 4.40  |
| 07/19/2019 | RE2 | SCAN/COPY ( 59 @0.10 PER PG)                  | 5.90  |
| 07/19/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG)                  | 4.40  |
| 07/19/2019 | RE2 | SCAN/COPY ( 110 @0.10 PER PG)                 | 11.00 |
| 07/19/2019 | RE2 | SCAN/COPY ( 55 @0.10 PER PG)                  | 5.50  |
| 07/19/2019 | RE2 | SCAN/COPY ( 55 @0.10 PER PG)                  | 5.50  |
| 07/23/2019 | PO  | 36869.00002 :Postage Charges for 07-23-19     | 5.70  |
| 07/23/2019 | RE2 | SCAN/COPY ( 109 @0.10 PER PG)                 | 10.90 |
| 07/23/2019 | RE2 | SCAN/COPY ( 109 @0.10 PER PG)                 | 10.90 |
| 07/23/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)                  | 2.60  |
| 07/23/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG)                  | 6.00  |
| 07/23/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG)                  | 6.20  |
| 07/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                   | 0.20  |
| 07/23/2019 | RE2 | SCAN/COPY ( 269 @0.10 PER PG)                 | 26.90 |
| 07/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                   | 0.20  |
| 07/23/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                   | 0.30  |
| 07/23/2019 | RE2 | SCAN/COPY ( 85 @0.10 PER PG)                  | 8.50  |
| 07/23/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                   | 0.60  |
| 07/23/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                  | 2.40  |
| 07/23/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)                  | 2.60  |
| 07/23/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                   | 0.60  |
| 07/23/2019 | RE2 | SCAN/COPY ( 74 @0.10 PER PG)                  | 7.40  |
| 07/23/2019 | RE2 | SCAN/COPY ( 161 @0.10 PER PG)                 | 16.10 |
| 07/24/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG)                  | 3.20  |
| 07/30/2019 | CL  | 36869.00002 CourtLink charges for 07-30-19    | 18.17 |
| 07/30/2019 | PO  | Postage [E108]                                | 10.23 |
| 07/30/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG)                  | 4.10  |
| 07/30/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG)                  | 3.40  |
| 07/30/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                   | 0.70  |
| 07/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                   | 0.20  |
| 07/30/2019 | RE2 | SCAN/COPY ( 509 @0.10 PER PG)                 | 50.90 |
| 07/30/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                   | 0.70  |
| 07/30/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                   | 0.30  |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Hollander Sleep Products OCC                                         Invoice 122774
36869    - 00002                                                    July 31, 2019

---

| 07/31/2019 | PAC | Pacer - Court Research | 50.10 |
| 07/31/2019 | TR | Transcript [E116]Everlaw. Inv.19539 | 500.00 |

**Total Expenses for this Matter**                      **$6,958.02**

Pachulski Stang Ziehl & Jones LLP                                    Page:    34
Hollander Sleep Products OCC                                        Invoice 122774
36869    - 00002                                                    July 31, 2019

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **07/31/2019**

**Total Fees**                                                     **$225,274.25**

**Total Expenses**                                                  **6,958.02**

**Total Due on Current Invoice**                                   **$232,232.27**

**Outstanding Balance from prior invoices as of**    **07/31/2019**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122615 | 06/30/2019 | $692,809.50 | $2,838.52 | $695,648.02 |

**Total Amount Due on Current and Prior Invoices:**                **$927,880.29**