**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **HOLLANDER SLEEP PRODUCTS, LLC, et al.,**[1] | Case No. 19-11608 (MEW) |
| Debtors. | Jointly Administered |
|  | Objection Deadline: September 6, 2019 |

**SECOND MONTHLY FEE STATEMENT OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM JULY 1, 2019 THROUGH JULY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | July 11, 2019, *nunc pro tunc* to May 30, 2019 |
| Period for which compensation and reimbursement is sought: | July 1, 2019 through July 31, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary: | $401,072.50 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $4,477.95 |
| This is a(n): | __x__ Monthly ____ Interim ____ Final Application |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Dream II Holdings, LLC (7915); Hollander Home Fashions Holdings, LLC (2063); Hollander Sleep Products, LLC (2143); Pacific Coast Feather, LLC (1445); Hollander Sleep Products Kentucky, LLC (4119); Pacific Coast Feather Cushion, LLC (3119); and Hollander Sleep Products Canada Limited (3477). The location of the Debtors' service address is: 901 Yamato Road, Suite 250, Boca Raton, Florida 33431.

**Requested Payment Amount:**

| | |
|---|---|
| Fees at 80% | $  320,858.00 |
| Expenses at 100% | 4,477.95 |
| Total: | $  325,335.95 |

### Prior Applications

| Date & Docket No.# | Filing Period | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Holdback |
|---|---|---|---|---|---|---|
| 266 | May / June 2019 | $424,725.00 | $262.32 | $339,780.00 | $262.32 | $84,945.00 |
| **TOTALS** | | **$424,725.00** | **$262.32** | **$339,780.00** | **$262.32** | **$84,945.00** |

### COMPENSATION BY PROFESSIONAL

| Professional | Position | Group | Billing Rate | Hours | Fees |
|---|---|---|---|---|---|
| Richard Newman | Managing Director | Restructuring | $925 | 105.4 | $97,495.00 |
| Mark Greenberg | Managing Director | Restructuring | $925 | 96.3 | 89,077.50 |
| Cliff Hall | Managing Director | Retail | $750 | 33.0 | 24,750.00 |
| Seth Waschitz | Director | Restructuring | $725 | 94.8 | 68,730.00 |
| Sean Skinner | Associate | Restructuring | $550 | 87.0 | 47,850.00 |
| Spencer Levy | Associate | Restructuring | $525 | 133.2 | 69,930.00 |
| Michael Sullivan | Analyst | Restructuring | $400 | 8.1 | 3,240.00 |
| | | | **Total** | **557.8** | **$401,072.50** |

### COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Fees |
|---|---|---|
| Asset Sales | 27.5 | $19,717.50 |
| Business Plan | 314.6 | 224,432.50 |
| Case Administration | 4.1 | 3,285.00 |
| Cash Budget | 61.1 | 42,185.00 |
| Claims / Liabilities Subject to Compromise | 5.4 | 2,955.00 |
| Court Attendance / Participation | 5.5 | 4,177.50 |
| Employee Matters | 8.8 | 6,987.50 |
| Fee Application | 12.3 | 6,787.50 |
| Financial & Operational Matters | 29.0 | 23,122.50 |
| Financial Matters (DIP, Exit, Other) | 10.2 | 7,562.50 |
| General Correspondence with Debtors & Debtors' Professionals | 8.6 | 6,247.50 |
| General Correspondence with UCC & UCC Counsel | 18.9 | 15,085.00 |
| Intercompany Claims | 0.3 | 277.50 |
| Miscellaneous Motions | 2.0 | 1,512.50 |
| Plan of Reorganization / Disclosure Statement | 17.5 | 12,745.00 |
| SOFAs & SOALs | 8.7 | 6,535.00 |
| Travel | 22.5 | 16,877.50 |
| Valuation | 0.8 | 580.00 |
| **Total** | **557.8** | **$401,072.50** |

**EXPENSE SUMMARY**

| Expense Category | Total |
|---|---:|
| Airfare | $2,929.12 |
| Lodging | 429.40 |
| Meals | 127.96 |
| Miscellaneous | 109.82 |
| Transportation | 881.65 |
| **Total** | **$4,477.95** |

Alvarez & Marsal North America, LLC ("A&M"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the cases of the above-captioned debtor and debtors in possession (collectively, the "Debtors"), hereby submits its second monthly statement (the "Statement") in accordance with the Order Granting Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a) and 331, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated July 3, 2019 [Docket No. 179] (the "Interim Compensation Order"), seeking interim compensation and reimbursement of expenses for the period from July 1, 2019 through July 31, 2019.  In support hereof, A&M respectfully represents as follows:

## I. BACKGROUND

1.    On May 19, 2019 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued in the management of their businesses and operation of their properties pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.    In accordance with the provisions of section 1102(b) of the Bankruptcy Code, on May 30, 2019, the United States Trustee appointed the Committee in the Debtors' cases.

3.    On July 11, 2019, this Court entered an order approving the retention of A&M as financial advisor to the Committee effective May 30, 2019 [Docket No. 209].

4.    A&M has rendered services on behalf of the Committee for the period from July 1, 2019 through July 31, 2019 (the "Compensation Period"), totaling 557.8 hours of professional time.

5.      The following exhibits are attached hereto for the Compensation Period: (i) Exhibit "A" is a summary of time detail by professional; (ii) Exhibit "B" is a summary of time by project category; (iii) Exhibit "C" is the itemized daily time records by project category; (iv) Exhibit "D" is a summary of expenses by category; and (v) Exhibit "E" is the itemized expense detail by professional.

6.      The following paragraphs describe the primary professional services rendered by A&M during the Compensation Period, organized in accordance with A&M's internal system of project categories.

### Business Plan (314.6 hours)

A&M performed an extensive analysis of the Debtors' business plan and the underlying supporting documentation to assess the plan's viability. A&M conducted numerous due diligence sessions, both in-person and telephonically, with key members of management and the Debtors' advisors. A&M analyzed and evaluated the following: (i) construction, mechanics and functionality of the business plan model; (ii) key customer relationships and corresponding contractual bids; (iii) industry trends; (iv) turnaround initiatives; (v) the management team; (vi) human capital needs of the business at the corporate and facility levels; and (vii) historical operating performance relative to the model projections. Additionally, A&M sensitized the business plan to present the Committee with a risk assessment of the potential EBITDA and cash flow generation of the go-forward business.

### Cash Budget (61.1 hours)

A&M analyzed multiple iterations of the DIP budget prepared by the Debtors' advisors. A&M participated in diligence sessions with the Debtors' advisors regarding future cash flows, anticipated liquidity requirements, and actual v. budget variance reporting. A&M reported its findings to the Committee on numerous occasions.

7.      The total sum due to A&M for professional services rendered on behalf of the Committee for the Compensation Period is $401,072.50.  A&M submits that the professional services it rendered on behalf of the Committee during this time were reasonable and necessary.

8.      A&M also expended costs on behalf of the Committee in the sum of $4,477.95 during the Compensation Period.

9.      A&M accordingly seeks allowance of the sum of $320,858.00 in fees and $4,477.95 in expenses, for a total of $325,335.95.

10.     The undersigned hereby attests that he has reviewed the requirements of Local Rule 2016-1 and this Statement conforms to such requirements.

11. No trustee has been appointed in these chapter 11 cases. Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served upon:

(i)   Hollander Sleep Products, LLC, 901 Yamato Road, Ste. 250, Boca Raton, Florida 33431, Attn: Marc Prefferle;

(ii)  Counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York City, New York 10022, Attn: Joshua A. Sussberg, P.C. and Christopher T. Greco, P.C. and 300 North LaSalle, Chicago, Illinois 60654, Attn: Joseph M. Graham;

(iii) The United States Trustee for the Southern District of New York, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shannon A. Scott and Paul K. Schwartzberg;

(iv)  Counsel to the administrative agent for the Debtors' prepetition and debtor-inpossession term loan facilities, King & Spalding LLP, 1185 6th Ave., New York City, New York 10036, Attn: Austin Jowers and Stephen M. Blank;

(v)   Counsel to the administrative agent for the Debtors' prepetition and debtor-inpossession asset-based lending credit facility, Goldberg Kohn Ltd., 55 East Monroe Street, Suite 3300, Chicago, IL 60603, Attn: Randall Klein; and

(vi)  any additional parties requesting notice pursuant to Bankruptcy Rule 2002.

A&M submits that, in light of the foregoing, no other or further notice need be provided.

WHEREFORE, A&M hereby requests: (i) interim allowance of compensation for necessary and valuable professional services rendered to the Debtors in the sum of $401,072.50 and reimbursement of actual and necessary expenses incurred in the sum of $4,477.95 for the period from July 1, 2019 through July 31, 2019; and (ii) payment in the amount of $325,335.95 representing 80% of total fees billed and 100% of the expenses incurred during the Compensation Period, as provided under the Interim Compensation Order.

Dated:  August 23, 2019
        New York, NY

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: _____

Mark Greenberg
600 Madison Avenue, 7th Floor
New York, NY 10022
Telephone: 212.328.8562
mgreenberg@alvarezandmarsal.com

Financial Advisor to the *Official Committee of Unsecured Creditors*

*Exhibit A*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
**Summary of Time Detail by Professional**
**July 1, 2019 through July 31, 2019**

| Professional | Position | Group | Billing Rate | Hours | Fees |
|---|---|---|---|---|---|
| Richard Newman | Managing Director | Restructuring | $925 | 105.4 | $97,495.00 |
| Mark Greenberg | Managing Director | Restructuring | $925 | 96.3 | 89,077.50 |
| Cliff Hall | Managing Director | Retail | $750 | 33.0 | 24,750.00 |
| Seth Waschitz | Director | Restructuring | $725 | 94.8 | 68,730.00 |
| Sean Skinner | Associate | Restructuring | $550 | 87.0 | 47,850.00 |
| Spencer Levy | Associate | Restructuring | $525 | 133.2 | 69,930.00 |
| Michael Sullivan | Analyst | Restructuring | $400 | 8.1 | 3,240.00 |
| **Total** | | | | **557.8** | **$401,072.50** |

*Exhibit B*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
**Summary of Time Detail by Project Category**
**July 1, 2019 through July 31, 2019**

| Project Category | Hours | Fees |
|---|---|---|
| Asset Sales | 27.5 | $19,717.50 |
| Business Plan | 314.6 | 224,432.50 |
| Case Administration | 4.1 | 3,285.00 |
| Cash Budget | 61.1 | 42,185.00 |
| Claims / Liabilities Subject to Compromise | 5.4 | 2,955.00 |
| Court Attendance / Participation | 5.5 | 4,177.50 |
| Employee Matters | 8.8 | 6,987.50 |
| Fee Application | 12.3 | 6,787.50 |
| Financial & Operational Matters | 29.0 | 23,122.50 |
| Financial Matters (DIP, Exit, Other) | 10.2 | 7,562.50 |
| General Correspondence with Debtors & Debtors' Professionals | 8.6 | 6,247.50 |
| General Correspondence with UCC & UCC Counsel | 18.9 | 15,085.00 |
| Intercompany Claims | 0.3 | 277.50 |
| Miscellaneous Motions | 2.0 | 1,512.50 |
| Plan of Reorganization / Disclosure Statement | 17.5 | 12,745.00 |
| SOFAs & SOALs | 8.7 | 6,535.00 |
| Travel | 22.5 | 16,877.50 |
| Valuation | 0.8 | 580.00 |
| **Total** | **557.8** | **$401,072.50** |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Greenberg, Mark | Jul-1 | 0.3 | Participate on call with Houlihan re: sale process |
| Levy, Spencer | Jul-1 | 0.3 | Participate on call re: sale process with Houlihan |
| Greenberg, Mark | Jul-1 | 0.3 | Review Debtors' buyer log |
| Greenberg, Mark | Jul-3 | 0.2 | Review Houlihan bid letter to prospective buyers |
| Greenberg, Mark | Jul-8 | 0.5 | Participate on call with Houlihan to discuss sale process update |
| Levy, Spencer | Jul-8 | 0.5 | Participate on call with Houlihan re: sale process update and bid deadline |
| Newman, Richard | Jul-8 | 0.5 | Participate on call with Houlihan to discuss sale process |
| Waschitz, Seth | Jul-8 | 0.5 | Participate on call with Houlihan re: sale process update |
| Greenberg, Mark | Jul-15 | 0.4 | Correspond with UCC counsel re: buyer indications of interest |
| Newman, Richard | Jul-15 | 0.8 | Review first indications of interest from potential buyers |
| Waschitz, Seth | Jul-15 | 0.9 | Review preliminary indication of interests and summarize key points for A&M team |
| Newman, Richard | Jul-16 | 0.6 | Research potential upside sharing through sale proceeds |
| Skinner, Sean | Jul-16 | 0.3 | Review preliminary bids |
| Skinner, Sean | Jul-16 | 2.7 | Prepare general unsecured creditor sale hurdle analysis |
| Greenberg, Mark | Jul-22 | 0.4 | Participate on call with Houlihan to discuss sale process update |
| Newman, Richard | Jul-22 | 0.4 | Participate on call with Houlihan re: financial reporting and sale process |
| Skinner, Sean | Jul-22 | 0.4 | Participate on call re: sale process |
| Waschitz, Seth | Jul-22 | 0.4 | Participate on call with Houlihan re: sale process update |
| Greenberg, Mark | Jul-22 | 0.2 | Review Debtors' summary of preliminary bids |
| Skinner, Sean | Jul-22 | 0.3 | Review sale process update |
| Waschitz, Seth | Jul-22 | 0.4 | Review summary of preliminary bids presentation received from Houlihan |
| Greenberg, Mark | Jul-23 | 0.3 | Correspond with UCC counsel re: asset sale process |
| Newman, Richard | Jul-23 | 0.4 | Review key economics of two additional letters of interest |
| Greenberg, Mark | Jul-26 | 0.3 | Participate on call with Houlihan re: sale process |
| Waschitz, Seth | Jul-26 | 0.3 | Participate on call with Houlihan re: sale process update |
| Greenberg, Mark | Jul-26 | 0.2 | Participate in discussion with UCC counsel re: sale process |
| Waschitz, Seth | Jul-26 | 0.2 | Participate on call with PSZJ re: sale process update |
| Waschitz, Seth | Jul-26 | 0.1 | Review updated indication of interest received from counsel |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | Jul-29 | 0.3 | Participate on call with Houlihan to discuss asset sale process |
| Levy, Spencer | Jul-29 | 0.3 | Participate on call with Houlihan re: sale process status update |
| Waschitz, Seth | Jul-29 | 0.3 | Participate on call with Houlihan re: sale process update |
| Newman, Richard | Jul-29 | 0.4 | Review and comment upon summary of letters of interest received |
| Waschitz, Seth | Jul-29 | 0.2 | Review updated buyer log in advance of call with Houlihan re: sale process update |
| Waschitz, Seth | Jul-29 | 0.2 | Prepare summary of sale process update call for UCC counsel |
| Greenberg, Mark | Jul-30 | 0.3 | Correspond with UCC counsel re: letters of intent for assets |
| Skinner, Sean | Jul-30 | 2.7 | Review proposed stalking horse APA |
| Skinner, Sean | Jul-30 | 0.2 | Review stalking horse APA summary |
| Skinner, Sean | Jul-30 | 1.1 | Review preliminary bids and indications of interest |
| Skinner, Sean | Jul-30 | 0.6 | Prepare preliminary bid / indications of interest summary |
| Waschitz, Seth | Jul-30 | 2.7 | Review draft APA and summarize key terms for A&M team |
| Waschitz, Seth | Jul-30 | 2.2 | Prepare summary of all letters of interest received to date per PSZJ request |
| Greenberg, Mark | Jul-31 | 0.9 | Review and summarize indications of interest for UCC |
| Skinner, Sean | Jul-31 | 0.4 | Review proposed stalking horse APA |
| Skinner, Sean | Jul-31 | 0.1 | Review and edit preliminary bid / indications of interest summary |
| Waschitz, Seth | Jul-31 | 0.4 | Correspond with A&M team re: comments to letters of interest summary |
| Waschitz, Seth | Jul-31 | 1.1 | Update summary of all letters of interest received to date per A&M request |
| **Subtotal** | | **27.5** | |

| Business Plan | | | |
|---|---|---|---|
| Newman, Richard | Jul-2 | 0.7 | Review materials and other costs variances in advance of business plan diligence meeting |
| Newman, Richard | Jul-3 | 0.8 | Outline COGS and material cost review for business plan diligence meeting |
| Newman, Richard | Jul-3 | 0.9 | Outline review of receipts for business plan diligence meeting |
| Greenberg, Mark | Jul-8 | 0.3 | Correspond with UCC member and UCC counsel re: business plan |
| Greenberg, Mark | Jul-9 | 0.3 | Correspond with Debtors re: business plan |
| Greenberg, Mark | Jul-9 | 1.1 | Supervise preliminary business plan review |
| Hall, Clifford | Jul-9 | 2.5 | Analyze business plan sales forecast & customer projections |
| Newman, Richard | Jul-9 | 1.3 | Outline historical financial analysis for business plan review |
| Newman, Richard | Jul-9 | 1.8 | Review customer sale data and G&A tabs in the business plan model |

*Exhibit C*

*HOLLANDER SLEEP PRODUCTS, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | Jul-9 | 1.9 | Perform initial review of business plan model and develop preliminary question list |
| Greenberg, Mark | Jul-10 | 0.6 | Call with Debtors to discuss business plan |
| Levy, Spencer | Jul-10 | 2.5 | Review business plan sales projections by customers and prepare follow up requests |
| Levy, Spencer | Jul-10 | 0.8 | Review business plan COGS and plant consolidation assumptions and prepare follow requests |
| Levy, Spencer | Jul-10 | 1.1 | Review business plan G&A assumptions and prepare follow up discussion requests |
| Newman, Richard | Jul-10 | 2.5 | Finalize preliminary review of business plan re: plant closure and initiatives |
| Skinner, Sean | Jul-10 | 1.7 | Analyze go-forward business plan |
| Waschitz, Seth | Jul-10 | 0.5 | Continue review of business plan model and development of preliminary question list |
| Waschitz, Seth | Jul-10 | 0.6 | Review A&M team member model notes and provide comments |
| Greenberg, Mark | Jul-11 | 1.2 | Analyze business plan and develop corresponding UCC presentation |
| Levy, Spencer | Jul-11 | 2.2 | Review business plan balance sheet and cash flow statement and prepare follow up requests |
| Newman, Richard | Jul-11 | 0.5 | Outline slides for preliminary business plan review for UCC presentation |
| Newman, Richard | Jul-11 | 0.5 | Review and edit business plan questions |
| Skinner, Sean | Jul-11 | 2.2 | Analyze go-forward business plan and outline preliminary summary for UCC presentation |
| Skinner, Sean | Jul-11 | 2.9 | Prepare business plan summary for UCC presentation |
| Sullivan, Michael | Jul-11 | 0.3 | Review Debtors' go-forward business plan |
| Waschitz, Seth | Jul-11 | 1.7 | Update business plan model notes per discussion with A&M team member |
| Waschitz, Seth | Jul-11 | 0.2 | Review A&M industry expert comments on business plan and incorporate into notes |
| Greenberg, Mark | Jul-12 | 0.4 | Correspond with Debtors' advisors re: business plan |
| Greenberg, Mark | Jul-12 | 2.4 | Analyze business plan and identify potential risks and opportunities |
| Newman, Richard | Jul-12 | 0.3 | Prepare for business plan diligence meeting and delegate questions for management |
| Newman, Richard | Jul-12 | 0.9 | Review financial projections tied to disclosure statement and compare to business plan from Debtors |
| Skinner, Sean | Jul-12 | 0.4 | Analyze business plan materials supporting assumptions provided by the Debtors' advisors |
| Skinner, Sean | Jul-12 | 1.1 | Revise preliminary business plan summary per feedback from A&M team members |
| Greenberg, Mark | Jul-13 | 2.2 | Review and edit draft preliminary business plan overview report for UCC |
| Levy, Spencer | Jul-13 | 1.2 | Prepare for business plan review with management and Debtors' advisors |
| Newman, Richard | Jul-13 | 0.7 | Review and edit draft preliminary business plan UCC presentation |
| Skinner, Sean | Jul-13 | 0.6 | Revise preliminary business plan summary for feedback from A&M team member |
| Newman, Richard | Jul-14 | 0.7 | Participate in discussion re: preliminary business plan assessment with A&M team |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Skinner, Sean | Jul-14 | 0.7 | Participate in internal discussion re: preliminary business plan summary |
| Waschitz, Seth | Jul-14 | 0.7 | Participate in internal discussion re: preliminary business plan observations presentation for UCC |
| Newman, Richard | Jul-14 | 0.7 | Research changes in non-gross profit line items in the business plan |
| Skinner, Sean | Jul-12 | 2.9 | Continue to prepare preliminary business plan summary report |
| Waschitz, Seth | Jul-14 | 0.6 | Review preliminary business plan observation presentation for UCC |
| Waschitz, Seth | Jul-14 | 0.4 | Review updated preliminary business plan observations presentation and provide comments to A&M team |
| Greenberg, Mark | Jul-15 | 2.9 | Analyze business plan and prepare questions for Debtors' advisors |
| Greenberg, Mark | Jul-15 | 0.9 | Review and edit draft preliminary business plan overview report for UCC |
| Hall, Clifford | Jul-15 | 3.0 | Analyze business plan customer projections |
| Levy, Spencer | Jul-15 | 2.4 | Prepare for business plan diligence meeting with the Debtors' advisors |
| Newman, Richard | Jul-15 | 0.4 | Review and revise preliminary business plan summary |
| Newman, Richard | Jul-15 | 1.4 | Research plant cost savings for business plan review |
| Newman, Richard | Jul-15 | 2.1 | Review cost sections of business plan in preparation of business plan diligence meeting with management |
| Newman, Richard | Jul-15 | 0.9 | Review and compare historical financials and trends to current business plan |
| Newman, Richard | Jul-15 | 0.6 | Outline key agenda items for company business plan diligence meeting |
| Skinner, Sean | Jul-15 | 0.7 | Review and edit preliminary business plan summary for UCC presentation |
| Greenberg, Mark | Jul-16 | 2.4 | Participate in morning business plan diligence meeting with Debtors |
| Hall, Clifford | Jul-16 | 2.4 | Participate in morning meeting with Debtors' advisors and management team re: business plan diligence |
| Levy, Spencer | Jul-16 | 2.4 | Participate in morning meeting with the Debtors' advisors to conduct business plan diligence |
| Newman, Richard | Jul-16 | 2.4 | Participate in morning meeting with Debtors' advisors and management re: business plan diligence |
| Hall, Clifford | Jul-16 | 2.6 | Participate in afternoon meeting with Debtors' advisors and management team re: business plan diligence |
| Levy, Spencer | Jul-16 | 2.6 | Participate in afternoon meeting with the Debtors' advisors to conduct business plan diligence |
| Newman, Richard | Jul-16 | 2.6 | Participate in afternoon meeting with Debtors' advisors and management re: business plan diligence |
| Newman, Richard | Jul-16 | 0.4 | Debrief with A&M team re: business plan findings |
| Waschitz, Seth | Jul-16 | 0.4 | Participate on call with A&M team re: business plan meeting debrief and workplan |
| Greenberg, Mark | Jul-16 | 2.1 | Analyze business plan and prepare questions for Debtors' advisors |
| Greenberg, Mark | Jul-17 | 0.3 | Supervise execution of business plan analysis |
| Hall, Clifford | Jul-17 | 2.6 | Analyze business plan by operational initiative |
| Levy, Spencer | Jul-17 | 2.2 | Prepare summary of findings at business plan meeting |

*Exhibit C*

*HOLLANDER SLEEP PRODUCTS, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Levy, Spencer | Jul-17 | 2.6 | Analyze additional support to business plan provided by the Debtors' advisors |
| Levy, Spencer | Jul-17 | 1.6 | Prepare follow up requests re: business plan for Debtors' advisors |
| Levy, Spencer | Jul-17 | 1.1 | Research material commodity prices as part of business plan assumption analysis |
| Newman, Richard | Jul-17 | 0.9 | Review initiative support files for initiative 1 from the Debtors' advisors |
| Newman, Richard | Jul-17 | 0.6 | Summarize report for UCC that communicates changes in commodity prices |
| Newman, Richard | Jul-17 | 1.3 | Prepare summary business plan review memo for UCC |
| Newman, Richard | Jul-18 | 0.4 | Discuss diligence required for further business plan review with A&M team member |
| Waschitz, Seth | Jul-17 | 0.5 | Review business plan support files from the Debtors' advisors |
| Waschitz, Seth | Jul-17 | 0.2 | Review A&M initial business plan observations for UCC report |
| Waschitz, Seth | Jul-17 | 0.7 | Review business plan pricing assumptions data |
| Greenberg, Mark | Jul-18 | 0.2 | Prepare business plan information request list |
| Hall, Clifford | Jul-18 | 2.4 | Analyze business plan by sales and customer initiative |
| Levy, Spencer | Jul-18 | 0.4 | Participate in internal discussion re: business plan and work plans |
| Levy, Spencer | Jul-18 | 0.3 | Create outline for Committee business plan assessment presentation |
| Newman, Richard | Jul-18 | 0.7 | Prepare summary outline for presentation of forecasted sales to Committee |
| Newman, Richard | Jul-18 | 0.4 | Compare purchased tons in business plan and provide feedback to A&M team |
| Newman, Richard | Jul-18 | 0.9 | Outline revenue and initiative 1 slides for UCC business plan assessment presentation |
| Newman, Richard | Jul-18 | 1.2 | Develop summary sensitivity analysis to analyze risk and opportunities in business plan |
| Waschitz, Seth | Jul-18 | 0.4 | Analyze business plan initiative 3 savings support file and prepare questions for Debtors' advisors |
| Greenberg, Mark | Jul-19 | 0.5 | Supervise execution of business plan analysis |
| Hall, Clifford | Jul-19 | 1.9 | Analyze initiative 1 savings and forecasts |
| Levy, Spencer | Jul-19 | 2.9 | Prepare outline for UCC business plan assessment presentation |
| Levy, Spencer | Jul-19 | 0.4 | Correspond with A&M team member re: business plan presentation outline |
| Newman, Richard | Jul-19 | 1.3 | Coordinate business plan review of customers and cost savings |
| Waschitz, Seth | Jul-22 | 0.5 | Review Debtors' advisors summary of business plan assessment |
| Hall, Clifford | Jul-23 | 0.7 | Analyze business plan by operational initiative |
| Newman, Richard | Jul-23 | 1.4 | Continue to outline business plan sensitivity analysis |
| Greenberg, Mark | Jul-24 | 0.4 | Correspond with UCC counsel re: business plan analysis |
| Levy, Spencer | Jul-24 | 2.5 | Review business plan materials and prepare presentation for UCC |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Levy, Spencer | Jul-24 | 2.6 | Prepare business plan assessment for UCC |
| Levy, Spencer | Jul-24 | 2.9 | Create business plan sensitivity analysis model |
| Newman, Richard | Jul-24 | 1.5 | Identify potential cost cutting initiatives for overhead and SG&A |
| Skinner, Sean | Jul-24 | 2.8 | Develop business plan report for UCC |
| Waschitz, Seth | Jul-24 | 0.3 | Discuss business plan follow-up diligence requests with A&M team member |
| Waschitz, Seth | Jul-24 | 0.3 | Review and provide comments on business plan observation outline |
| Greenberg, Mark | Jul-25 | 0.5 | Analyze plant consolidation initiatives |
| Hall, Clifford | Jul-25 | 1.2 | Analyze business plan by sales and customer initiatives |
| Hall, Clifford | Jul-25 | 1.1 | Analyze business plan by operational initiative |
| Levy, Spencer | Jul-25 | 2.7 | Update business plan sensitivity analysis model |
| Levy, Spencer | Jul-25 | 2.7 | Review documentation provided by the Debtors' advisors re: business plan assumptions |
| Newman, Richard | Jul-25 | 2.1 | Review four business plan files sent by Debtors and prepare diligence list and questions for review |
| Greenberg, Mark | Jul-26 | 0.7 | Develop revised business plan information request list |
| Levy, Spencer | Jul-26 | 2.5 | Review documentation provided by the Debtors' advisors supporting the business plan assumptions |
| Levy, Spencer | Jul-26 | 0.8 | Prepare follow up questions re: the business plan assumptions |
| Waschitz, Seth | Jul-26 | 0.2 | Review business plan diligence request commentary and additional requests |
| Levy, Spencer | Jul-27 | 0.4 | Correspond re: analysis of business plan with A&M team |
| Skinner, Sean | Jul-28 | 2.1 | Engage in internal discussion re: business plan analysis |
| Waschitz, Seth | Jul-28 | 2.1 | Analyze draft business plan assessment report with A&M team member and determine workplan |
| Greenberg, Mark | Jul-28 | 2.7 | Supervise execution of business plan analysis |
| Skinner, Sean | Jul-28 | 2.4 | Review and edit business plan analysis re: key drivers |
| Skinner, Sean | Jul-28 | 2.5 | Supervise development of business plan summary report for UCC |
| Skinner, Sean | Jul-28 | 0.4 | Correspond with A&M team re: business plan analysis |
| Waschitz, Seth | Jul-28 | 0.2 | Review and provide comments on additional business plan follow up questions |
| Waschitz, Seth | Jul-28 | 0.4 | Correspond with A&M team re: business plan sensitivity analysis |
| Waschitz, Seth | Jul-28 | 1.1 | Analyze business plan sensitivity analysis |
| Waschitz, Seth | Jul-28 | 1.4 | Research forward curves for FX rates and commodity prices for business plan assessment |
| Waschitz, Seth | Jul-28 | 2.9 | Review and provide comments to draft business plan summary presentation |
| Waschitz, Seth | Jul-28 | 3.0 | Edit business plan assessment per A&M team comments |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | Jul-29 | 0.6 | Participate in internal discussion re: business plan model walk through with A&M team member |
| Greenberg, Mark | Jul-29 | 2.9 | Analyze projected customer sales data and assumptions |
| Greenberg, Mark | Jul-29 | 2.8 | Analyze projected cost savings initiatives |
| Greenberg, Mark | Jul-29 | 2.7 | Prepare summary of key business plan risks |
| Greenberg, Mark | Jul-29 | 0.5 | Call with UCC member re: business plan review |
| Levy, Spencer | Jul-29 | 2.7 | Review documentation provided by the Debtors' advisors supporting the business plan assumptions |
| Levy, Spencer | Jul-29 | 2.9 | Prepare presentation materials re: facility closures for Georgia and Munfordville |
| Levy, Spencer | Jul-29 | 2.3 | Prepare presentation materials re: initiative 1 for the UCC |
| Levy, Spencer | Jul-29 | 1.9 | Prepare presentation materials re: summary of business plan initiatives |
| Newman, Richard | Jul-29 | 0.4 | Review outstanding business plan requests to prepare for call with Debtors' advisors |
| Newman, Richard | Jul-29 | 0.6 | Prepare for business plan call with Debtors' advisors |
| Newman, Richard | Jul-29 | 1.1 | Coordinate analyses for business plan assessment |
| Newman, Richard | Jul-29 | 2.9 | Review and provide comments to draft of detailed business plan assessment for UCC |
| Newman, Richard | Jul-29 | 0.4 | Analyze business plan diligence provided by Debtors' advisors |
| Newman, Richard | Jul-29 | 1.0 | Develop presentation outline to discuss business plan and alternatives with UCC |
| Skinner, Sean | Jul-29 | 2.7 | Prepare EBITDA sensitivity analysis |
| Skinner, Sean | Jul-29 | 1.8 | Prepare cash sensitivity analysis |
| Skinner, Sean | Jul-29 | 2.8 | Analyze post-petition capital structure, leverage, and interest coverage |
| Skinner, Sean | Jul-29 | 1.1 | Review and edit business plan analysis re: key drivers |
| Skinner, Sean | Jul-29 | 0.8 | Supervise development of business plan summary |
| Skinner, Sean | Jul-29 | 2.8 | Review Debtors' business plan cost projections |
| Skinner, Sean | Jul-29 | 0.3 | Review business plan model discussion notes |
| Skinner, Sean | Jul-29 | 3.0 | Prepare risk-adjusted financial model and projections |
| Waschitz, Seth | Jul-29 | 0.6 | Discuss business plan sensitivities with A&M team |
| Waschitz, Seth | Jul-29 | 0.3 | Analyze forecast sensitivity analysis |
| Waschitz, Seth | Jul-29 | 2.9 | Analyze key drivers and assumptions in business plan model and tie to business plan review presentation |
| Waschitz, Seth | Jul-29 | 1.8 | Review and edit draft business plan assessment |
| Waschitz, Seth | Jul-29 | 0.5 | Review draft business plan assessment and discuss workplan with A&M team member |
| Waschitz, Seth | Jul-29 | 0.4 | Oversee research of commodity pricing and provide comments on presentation materials |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Levy, Spencer | Jul-30 | 1.0 | Participate in discussion re: business plan assessment with A&M team members |
| Newman, Richard | Jul-30 | 1.0 | Participate in internal discussion business plan model and sensitivities with A&M team |
| Skinner, Sean | Jul-30 | 1.0 | Engage in internal discussion re: business plan sensitivity analysis |
| Greenberg, Mark | Jul-30 | 2.5 | Analyze projected customer sales data and assumptions |
| Greenberg, Mark | Jul-30 | 2.6 | Analyze projected initiative 2 through 4 savings |
| Greenberg, Mark | Jul-30 | 3.0 | Analyze projected initiative 1 savings |
| Greenberg, Mark | Jul-30 | 2.9 | Analyze liquidity impact of projected working capital changes |
| Greenberg, Mark | Jul-30 | 0.9 | Supervise development of business plan report for UCC |
| Levy, Spencer | Jul-30 | 2.0 | Prepare presentation materials re: initiative 1 for the UCC |
| Levy, Spencer | Jul-30 | 2.5 | Prepare presentation materials re: initiative 2 and initiative 3 for the UCC |
| Levy, Spencer | Jul-30 | 2.6 | Prepare presentation materials re: summary of initiative 2 and initiative 4 for the UCC |
| Levy, Spencer | Jul-30 | 0.4 | Correspond with Debtors re: additional business plan requests |
| Levy, Spencer | Jul-30 | 3.0 | Prepare presentation materials re: summary of customer sales for the UCC |
| Levy, Spencer | Jul-30 | 0.8 | Internal discussion with A&M team member re: status of business plan assessment |
| Levy, Spencer | Jul-30 | 0.4 | Prepare presentation materials re: sensitivity analysis for the UCC |
| Newman, Richard | Jul-30 | 0.6 | Review and comment upon sales margin and analysis slide for non-branded sales |
| Newman, Richard | Jul-30 | 1.1 | Outline changes required for sales slide and decrease in margin |
| Newman, Richard | Jul-30 | 0.4 | Examine correct roll-forward of the capital structure |
| Newman, Richard | Jul-30 | 0.4 | Determine correct change to cash flow sweep and debt covenants |
| Newman, Richard | Jul-30 | 0.3 | Draft and revise slide for cost cutting changes to business plan |
| Newman, Richard | Jul-30 | 0.7 | Revise business plan initiatives summary slide in business plan assessment |
| Newman, Richard | Jul-30 | 1.3 | Develop risks and opportunities for executive summary |
| Newman, Richard | Jul-30 | 1.1 | Review sensitivity financial model for changes in projected liquidity |
| Newman, Richard | Jul-30 | 1.3 | Draft business plan assessment executive summary |
| Newman, Richard | Jul-30 | 2.4 | Analyze and verify initiative 1 fixed cost savings |
| Newman, Richard | Jul-30 | 0.4 | Revise A&M adjusted EBITDA and cash forecast in business plan assessment for UCC |
| Skinner, Sean | Jul-30 | 2.2 | Prepare risk-adjusted financial model and projections |
| Skinner, Sean | Jul-30 | 2.9 | Review and edit business plan sensitivity analyses |
| Skinner, Sean | Jul-30 | 2.8 | Supervise development of business plan summary |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
**Time Detail by Project Category**
**July 1, 2019 through July 31, 2019**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Skinner, Sean | Jul-30 | 2.1 | Review and edit business plan summary |
| Waschitz, Seth | Jul-30 | 2.9 | Perform audit of all figures in draft business plan assessment and provide comments to A&M team |
| Waschitz, Seth | Jul-30 | 1.9 | Analyze projected working capital calculations |
| Waschitz, Seth | Jul-30 | 0.9 | Analyze on time shipping data with A&M team and prepare analysis for business plan assessment |
| Greenberg, Mark | Jul-31 | 0.9 | Develop business plan summary report for UCC |
| Greenberg, Mark | Jul-31 | 2.8 | Analyze EBITDA impact of key business plan risks and opportunities |
| Greenberg, Mark | Jul-31 | 0.3 | Call with Debtors' advisors to discuss business plan questions |
| Levy, Spencer | Jul-31 | 0.4 | Prepare for due diligence call with the Debtors' advisors re: business plan requests |
| Levy, Spencer | Jul-31 | 2.5 | Continue to prepare presentation materials re: business plan sensitivity analysis for the UCC |
| Levy, Spencer | Jul-31 | 2.9 | Update business plan model for sensitivity analysis |
| Levy, Spencer | Jul-31 | 2.3 | Analyze revised business plan sensitivity models' key drivers and assumptions |
| Levy, Spencer | Jul-31 | 2.7 | Update executive summary of business plan assessment for UCC |
| Newman, Richard | Jul-31 | 0.3 | Investigate variances in initiative 1 savings |
| Newman, Richard | Jul-31 | 0.8 | Prepare notes for UCC re: cost savings initiatives |
| Newman, Richard | Jul-31 | 0.4 | Review and comment upon changes to business plan executive summary |
| Newman, Richard | Jul-31 | 0.3 | Update sensitivity analysis for projected EBITDA and cash |
| Newman, Richard | Jul-31 | 0.2 | Review business plan assessment re: risk and opportunities slide |
| Newman, Richard | Jul-31 | 0.3 | Summarize branded v. non-branded financial projections |
| Newman, Richard | Jul-31 | 1.5 | Prepare revised initiative 3 summary for inclusion in UCC business plan assessment |
| Newman, Richard | Jul-31 | 1.4 | Analyze business plan initiative 4 |
| Newman, Richard | Jul-31 | 0.7 | Research gap between EBITDA and cash in A&M business plan sensitivity analysis |
| Newman, Richard | Jul-31 | 0.4 | Review decline in customer deliveries and prepare chart for business plan assessment |
| Newman, Richard | Jul-31 | 0.5 | Revise executive summary of the business plan assessment |
| Newman, Richard | Jul-31 | 0.7 | Finalize review of initiative 3 for business plan assessment presentation for UCC |
| Newman, Richard | Jul-31 | 2.1 | Develop methodology to roll working capital through 2022 with changes to revenues and costs |
| Newman, Richard | Jul-31 | 0.4 | Review working capital and EBITDA business plan assessment slides |
| Newman, Richard | Jul-31 | 0.5 | Summarize initiative 1 section of business plan assessment for UCC |
| Newman, Richard | Jul-31 | 0.6 | Review IT cost decommissioning projections |
| Skinner, Sean | Jul-31 | 1.7 | Prepare risk-adjusted summary financial projections for revenue |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Skinner, Sean | Jul-31 | 2.8 | Review and edit business plan sensitivity analyses |
| Skinner, Sean | Jul-31 | 3.0 | Review and edit risk-adjusted financial model projections |
| Skinner, Sean | Jul-31 | 1.9 | Supervise development of business plan summary |
| Skinner, Sean | Jul-31 | 0.8 | Analyze projections re: branded vs non-branded sales |
| Skinner, Sean | Jul-31 | 2.3 | Prepare risk-adjusted summary financial projections for operating costs |
| Waschitz, Seth | Jul-31 | 2.9 | Review updated business plan assessment for A&M team changes |
| Waschitz, Seth | Jul-31 | 1.5 | Analyze business plan sensitivity model and determine updated outputs for business plan report |
| Waschitz, Seth | Jul-31 | 1.6 | Perform audit on business plan sensitivity model |
| Waschitz, Seth | Jul-31 | 0.2 | Analyze margin reconciliation comparison and discuss with A&M team |
| Waschitz, Seth | Jul-31 | 2.3 | Edit business plan assessment per A&M team comments and circulate updated draft |
| Waschitz, Seth | Jul-31 | 0.9 | Analyze business plan model sensitivity analysis with A&M team |
| **Subtotal** | | **314.6** | |

| Case Administration | | | |
|---|---|---|---|
| Greenberg, Mark | Jul-1 | 0.8 | Update A&M work plan |
| Hall, Clifford | Jul-1 | 0.2 | Update A&M work plan |
| Sullivan, Michael | Jul-1 | 0.6 | Prepare A&M workplan |
| Newman, Richard | Jul-7 | 0.4 | Outline key workstreams for A&M team |
| Greenberg, Mark | Jul-8 | 0.5 | Update A&M work plan |
| Hall, Clifford | Jul-19 | 0.4 | Update A&M work plan |
| Greenberg, Mark | Jul-31 | 0.7 | Update A&M work plan |
| Hall, Clifford | Jul-31 | 0.5 | Update A&M work plan |
| **Subtotal** | | **4.1** | |

| Cash Budget | | | |
|---|---|---|---|
| Levy, Spencer | Jul-1 | 0.7 | Participate on call with A&M team member re: revised DIP model projections and assumptions |
| Waschitz, Seth | Jul-1 | 0.7 | Participate on call with A&M team member re: DIP hearing and cash budget workplan |
| Greenberg, Mark | Jul-1 | 0.7 | Analyze DIP budget |
| Levy, Spencer | Jul-1 | 2.9 | Prepare and update variance report for revised DIP budget |
| Levy, Spencer | Jul-1 | 1.8 | Analyze variance between filed DIP budget and multiple iterations of revised DIP budgets |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Levy, Spencer | Jul-1 | 0.2 | Participate in internal discussion re: review of revised DIP budget variance |
| Newman, Richard | Jul-1 | 0.3 | Compare and comment on latest versions of cash budget |
| Sullivan, Michael | Jul-1 | 0.4 | Prepare weekly professional fee estimate |
| Waschitz, Seth | Jul-1 | 1.8 | Review updated DIP budget and prepare questions in advance of call with Debtors' advisors |
| Waschitz, Seth | Jul-1 | 0.2 | Discuss updated DIP budget workplan with A&M team members |
| Levy, Spencer | Jul-2 | 1.9 | Participate in discussion with A&M team member re: revised DIP budget projections |
| Waschitz, Seth | Jul-2 | 1.9 | Analyze updated DIP budget and sales forecast with A&M team member |
| Greenberg, Mark | Jul-2 | 0.6 | Analyze DIP budget |
| Levy, Spencer | Jul-2 | 1.9 | Review revised DIP model and prepare for discussion re: revised DIP model projections and assumptions |
| Levy, Spencer | Jul-2 | 0.7 | Prepare follow-up requests re: revised DIP model for discussion with Debtors' advisors |
| Newman, Richard | Jul-2 | 1.3 | Review accounts receivable accuracy in the DIP budget |
| Newman, Richard | Jul-2 | 1.0 | Review risks and opportunities related to budgeted accounts receivable and sales |
| Newman, Richard | Jul-2 | 0.5 | Research accrued v. paid forecasted professional fees |
| Newman, Richard | Jul-2 | 0.8 | Examine accuracy of material and accounts payable forecasting |
| Newman, Richard | Jul-2 | 1.2 | Examine changes in borrowing base forecast from first DIP budget to second DIP budget |
| Newman, Richard | Jul-2 | 0.2 | Review and edit revised DIP budget questions to Debtors' advisors |
| Waschitz, Seth | Jul-2 | 0.9 | Walk through DIP budget issues list with A&M team and discuss report for UCC |
| Waschitz, Seth | Jul-2 | 0.9 | Analyze updated DIP budget disbursement backup tabs and prepare questions for Debtors' advisors |
| Waschitz, Seth | Jul-2 | 0.5 | Analyze updated DIP budget borrowing base calculations |
| Waschitz, Seth | Jul-2 | 0.9 | Prepare questions re: updated DIP budget in advance of call with Debtors' advisors |
| Greenberg, Mark | Jul-3 | 0.2 | Review cash balances as of the filing date |
| Waschitz, Seth | Jul-3 | 0.5 | Discuss key findings of updated DIP budget review with A&M team |
| Levy, Spencer | Jul-5 | 1.0 | Prepare bi-weekly cash budget variance reports |
| Newman, Richard | Jul-5 | 0.8 | Review inventory on-hand schedule and reconcile with cash flow purchases |
| Waschitz, Seth | Jul-5 | 0.5 | Analyze weekly cash flow reporting results |
| Levy, Spencer | Jul-7 | 1.7 | Summarize multiple iterations of DIP budgets received from the Debtors' advisors |
| Levy, Spencer | Jul-7 | 1.8 | Update bi-weekly variance report summary for revised budgets and actual cash flows |
| Levy, Spencer | Jul-7 | 1.2 | Summarize material cash forecasting changes and follow up items for discussion with Debtors' advisors |
| Newman, Richard | Jul-7 | 1.3 | Analyze cash flow model and prepare risk analysis for A&M team |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | Jul-7 | 0.2 | Review bi-weekly DIP variance report from A&M team member and discuss key points |
| Greenberg, Mark | Jul-8 | 1.0 | Participate on call with Debtors' advisors to discuss cash forecast and business plan status |
| Levy, Spencer | Jul-8 | 1.0 | Participate on call with Debtors' advisors re: financial projections and reporting |
| Newman, Richard | Jul-8 | 1.0 | Participate on call with Debtors' advisors to discuss DIP budget and financial reporting |
| Waschitz, Seth | Jul-8 | 1.0 | Participate on call with Debtors' advisors re: updated DIP budget and financial reporting |
| Greenberg, Mark | Jul-8 | 0.4 | Analyze latest cash flow forecast |
| Levy, Spencer | Jul-8 | 2.7 | Review assumptions and support for revised budget provided by Debtors' advisors |
| Newman, Richard | Jul-8 | 0.7 | Review and compare cash flow performance from revised DIP model and first DIP budget |
| Waschitz, Seth | Jul-8 | 1.2 | Review updated DIP budget and update question list in advance of call with Debtors' advisors |
| Waschitz, Seth | Jul-8 | 0.6 | Analyze updated DIP budget with A&M team member and prepare questions for call with Debtors' advisors |
| Waschitz, Seth | Jul-8 | 0.6 | Analyze C2FO program in updated DIP budget with A&M team |
| Greenberg, Mark | Jul-9 | 0.6 | Analyze actual and budgeted professional fees |
| Sullivan, Michael | Jul-9 | 0.4 | Prepare weekly professional fee estimate |
| Greenberg, Mark | Jul-10 | 0.5 | Call with UCC counsel to discuss DIP budget |
| Newman, Richard | Jul-10 | 0.4 | Review budget data and answer UCC counsel's question re: 503(b)(9) reserve |
| Greenberg, Mark | Jul-11 | 0.6 | Correspond with UCC counsel re: estimated professional fees |
| Levy, Spencer | Jul-12 | 2.9 | Review budget to actual performance and summarize variances |
| Greenberg, Mark | Jul-13 | 0.4 | Discussion with UCC counsel re: professional fee budget |
| Sullivan, Michael | Jul-16 | 0.4 | Prepare weekly professional fee estimate |
| Greenberg, Mark | Jul-17 | 1.2 | Review revised final DIP budget |
| Levy, Spencer | Jul-17 | 1.6 | Prepare DIP budget variance summary |
| Newman, Richard | Jul-17 | 0.4 | Review revised DIP budget and respond to professional fee questions from counsel |
| Waschitz, Seth | Jul-17 | 0.2 | Review and comment on budget variance report |
| Newman, Richard | Jul-18 | 0.5 | Review and note changes in forecast v. actual cash budget |
| Levy, Spencer | Jul-19 | 2.9 | Review and prepare summary of bi-weekly cash variance reporting |
| Newman, Richard | Jul-19 | 0.4 | Review cash flow support file sent by Debtors' advisors |
| Newman, Richard | Jul-19 | 0.4 | Request, review and send recommendation re: the approval of the DIP budget |
| Waschitz, Seth | Jul-19 | 0.4 | Review and prepare notes on updated DIP budget report in advance of call with Debtors' advisors |
| Waschitz, Seth | Jul-22 | 0.4 | Review weekly and cumulative DIP budget variance report and provide comments |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sullivan, Michael | Jul-26 | 0.5 | Prepare weekly professional fee estimate |
| Newman, Richard | Jul-29 | 0.8 | Summarize liquidity sensitivity analysis for UCC |
| Greenberg, Mark | Jul-30 | 0.2 | Analyze professional fee estimates |
| Newman, Richard | Jul-31 | 0.7 | Review revised DIP budget and analyze impact to business plan budget |
| **Subtotal** | | **61.1** | |

| **Claims / Liabilities Subject to Compromise** | | | |
|---|---|---|---|
| Levy, Spencer | Jul-12 | 0.6 | Review critical vendors update from the Debtors' advisors |
| Skinner, Sean | Jul-28 | 2.7 | Analyze and review claims register |
| Skinner, Sean | Jul-30 | 1.8 | Continue review of claims register |
| Skinner, Sean | Jul-31 | 0.3 | Supervise development of claims summary |
| **Subtotal** | | **5.4** | |

| **Court Attendance / Participation** | | | |
|---|---|---|---|
| Greenberg, Mark | Jul-1 | 1.3 | Participate in second interim DIP hearing |
| Waschitz, Seth | Jul-1 | 3.0 | Participate in final ABL DIP hearing |
| Waschitz, Seth | Jul-17 | 0.4 | Participate in final DIP hearing |
| Skinner, Sean | Jul-24 | 0.4 | Participate in hearing re: disclosure statement |
| Waschitz, Seth | Jul-24 | 0.4 | Participate in disclosure statement hearing |
| **Subtotal** | | **5.5** | |

| **Employee Matters** | | | |
|---|---|---|---|
| Greenberg, Mark | Jul-1 | 0.5 | Analyze KERP details |
| Newman, Richard | Jul-2 | 0.5 | Participate on call with PSZJ re: KEIP / KERP |
| Waschitz, Seth | Jul-2 | 0.5 | Lead call with PSZJ re: KERP motion |
| Newman, Richard | Jul-2 | 0.3 | Review draft KERP motion from Debtors' counsel |
| Waschitz, Seth | Jul-2 | 0.6 | Review draft KERP motion in advance of call with PSZJ |
| Waschitz, Seth | Jul-3 | 0.3 | Correspond with PSZJ re: KERP report for Committee |
| Greenberg, Mark | Jul-8 | 0.3 | Review KERP motion |
| Greenberg, Mark | Jul-8 | 1.1 | Supervise development of KERP summary report for UCC |
| Newman, Richard | Jul-8 | 0.6 | Tie revised KERP figures to previous plant closure and KERP files for UCC presentation |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | Jul-8 | 0.4 | Review KERP and Georgia plant closure motion |
| Waschitz, Seth | Jul-8 | 2.6 | Review and update KERP UCC report to reflect updated KERP motion |
| Waschitz, Seth | Jul-8 | 0.4 | Correspond with Debtors re: updated KERP filing |
| Skinner, Sean | Jul-9 | 0.3 | Review KERP and plant shutdown agreement summary |
| Waschitz, Seth | Jul-30 | 0.4 | Review updated KERP participant list from Debtors' advisors and compare against prior list |
| **Subtotal** | | **8.8** | |

| Fee Application | | | |
|---|---|---|---|
| Levy, Spencer | Jul-11 | 2.8 | Prepare fee application |
| Levy, Spencer | Jul-18 | 2.3 | Prepare fee application |
| Levy, Spencer | Jul-19 | 1.1 | Prepare fee application |
| Levy, Spencer | Jul-22 | 1.0 | Prepare fee application |
| Skinner, Sean | Jul-22 | 0.4 | Review first monthly fee application |
| Levy, Spencer | Jul-23 | 2.7 | Prepare fee application |
| Greenberg, Mark | Jul-24 | 0.8 | Review first monthly fee application |
| Levy, Spencer | Jul-28 | 0.9 | Revise fee application per comments from UCC counsel |
| Levy, Spencer | Jul-30 | 0.3 | Correspond re: fee application with UCC counsel |
| **Subtotal** | | **12.3** | |

| Financial & Operational Matters | | | |
|---|---|---|---|
| Hall, Clifford | Jul-1 | 0.4 | Review updates to customer forecast in preparation for call with Debtors' advisors |
| Levy, Spencer | Jul-1 | 0.3 | Review customer documentation provided by Debtors' advisors |
| Newman, Richard | Jul-1 | 0.8 | Research re: PCF financial results |
| Newman, Richard | Jul-1 | 0.9 | Establish historical baseline EBITDA between HSP and PCF |
| Newman, Richard | Jul-1 | 0.5 | Research supply chain issues related to larger customers |
| Newman, Richard | Jul-2 | 0.3 | Review cushion business historical financials |
| Newman, Richard | Jul-2 | 0.9 | Review financial documents produced by the Debtors' advisors |
| Greenberg, Mark | Jul-3 | 0.4 | Review customer schedules and correspond with Debtors re: contents |
| Greenberg, Mark | Jul-3 | 0.6 | Analyze historical and projected customer shipping data |
| Waschitz, Seth | Jul-3 | 0.3 | Review customer diligence responses from Debtors' advisors |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | Jul-8 | 1.3 | Supervise development of Georgia plant closing report for UCC |
| Greenberg, Mark | Jul-8 | 0.5 | Analyze Q2 2019 customer fill rates |
| Hall, Clifford | Jul-8 | 1.6 | Analyze latest sales forecast and fill rate performance |
| Newman, Richard | Jul-8 | 0.6 | Review Georgia plant financial performance prior to Committee presentation |
| Newman, Richard | Jul-8 | 0.5 | Research factoring agreement and potential issues |
| Hall, Clifford | Jul-9 | 1.1 | Analyze Q1 & Q2 fill rates |
| Levy, Spencer | Jul-9 | 0.8 | Analyze historical financial and operating results |
| Skinner, Sean | Jul-9 | 2.8 | Analyze historical financial statements |
| Hall, Clifford | Jul-16 | 1.2 | Analyze historical customer operating data |
| Greenberg, Mark | Jul-22 | 0.9 | Discussion with UCC member re: recent historical financial results |
| Greenberg, Mark | Jul-22 | 2.5 | Analyze historical balance sheets and income statements |
| Levy, Spencer | Jul-22 | 2.6 | Create summary presentation of year-to-date financial results |
| Newman, Richard | Jul-22 | 0.3 | Update diligence list prior to call with Debtors' advisors |
| Newman, Richard | Jul-22 | 0.7 | Prepare financial data summary for UCC |
| Newman, Richard | Jul-22 | 0.3 | Review SG&A without professional fees for 2018 and 2019 |
| Waschitz, Seth | Jul-25 | 0.4 | Correspond with A&M team re: additional diligence requests |
| Greenberg, Mark | Jul-28 | 2.9 | Analyze historical order fill rates and key operating metrics |
| Waschitz, Seth | Jul-29 | 1.4 | Review historical order fill rates |
| Greenberg, Mark | Jul-31 | 0.3 | Update diligence request list |
| Newman, Richard | Jul-31 | 0.4 | Review June 2019 gross margin by customer data |
| Newman, Richard | Jul-31 | 0.5 | Research historical customer service levels |
| **Subtotal** | | **29.0** | |

| Financing Matters (DIP, Exit, Other) | | | |
|---|---|---|---|
| Newman, Richard | Jul-1 | 1.2 | Review DIP and bid procedure issues resolved during the hearing |
| Waschitz, Seth | Jul-1 | 0.6 | Review final and interim DIP orders in advance of DIP hearing |
| Sullivan, Michael | Jul-2 | 2.2 | Review UCC DIP objection |
| Greenberg, Mark | Jul-9 | 0.3 | Discussion with UCC counsel re: outstanding DIP issues |
| Newman, Richard | Jul-9 | 1.1 | Review, edit and comment upon DIP objection |
| Waschitz, Seth | Jul-9 | 0.8 | Review DIP term loan objection from PSZJ and provide comments |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
**Time Detail by Project Category**
**July 1, 2019 through July 31, 2019**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | Jul-16 | 0.1 | Review Wells Fargo response to final DIP order |
| Waschitz, Seth | Jul-16 | 0.1 | Review UCC statement in support of final DIP order |
| Newman, Richard | Jul-22 | 0.8 | Review final DIP credit agreement and associated budget |
| Skinner, Sean | Jul-28 | 0.9 | Review exit term loan commitment letter / term sheet |
| Waschitz, Seth | Jul-29 | 0.3 | Correspond with Debtors' advisors re: ABL / DIP rate question from UCC member |
| Greenberg, Mark | Jul-31 | 0.2 | Review DIP milestones |
| Greenberg, Mark | Jul-31 | 1.2 | Analyze DIP loan provisions and interest rate calculations |
| Newman, Richard | Jul-31 | 0.4 | Research all exit fees payable to DIP lenders and exit lenders |
| **Subtotal** | | **10.2** | |

| **General Correspondence with Debtor & Debtors' Professionals** | | | |
|---|---|---|---|
| Greenberg, Mark | Jul-1 | 1.3 | Participate on call with Debtors' advisors to discuss customer status and diligence requests |
| Hall, Clifford | Jul-1 | 1.3 | Participate on call with Debtors' advisors re: customer sales forecast and diligence items |
| Levy, Spencer | Jul-1 | 1.3 | Participate on call with Debtors' advisors re: sales forecast, customer status, and diligence requests |
| Greenberg, Mark | Jul-1 | 0.6 | Prepare for call with Debtors to discuss customer issues |
| Waschitz, Seth | Jul-1 | 0.6 | Participate on call with Debtors re: customer forecast update |
| Levy, Spencer | Jul-21 | 1.5 | Prepare for discussion with Debtors' advisors re: cash flow variance and business plan diligence |
| Greenberg, Mark | Jul-22 | 0.4 | Participate on call with Debtors' advisors to discuss financial and operating results |
| Levy, Spencer | Jul-22 | 0.4 | Participate on call with the Debtors' advisors re: business plan diligence requests and cash flow variance |
| Newman, Richard | Jul-22 | 0.4 | Participate on call with Debtors' advisors to discuss liquidity forecast v. actual and business plan requests |
| Waschitz, Seth | Jul-22 | 0.4 | Participate on call with Debtors' advisors re: cash flow update and diligence request update |
| Greenberg, Mark | Jul-29 | 0.4 | Correspond with Debtors re: business plan review and buyer diligence |
| **Subtotal** | | **8.6** | |

| **General Correspondence with UCC & UCC Counsel** | | | |
|---|---|---|---|
| Levy, Spencer | Jul-1 | 1.5 | Participate on UCC call re: settlement, sales and customer forecast updates |
| Newman, Richard | Jul-1 | 1.5 | Participate on call with UCC and PSZJ to discuss the Debtors' operations and sales forecast |
| Waschitz, Seth | Jul-1 | 1.5 | Participate on UCC call re: customer, operational, and settlement updates |
| Newman, Richard | Jul-1 | 0.6 | Prepare for Committee call re: customer sale forecasts and cash variance |
| Greenberg, Mark | Jul-2 | 0.3 | Correspond with UCC counsel re: settlement status and cash management reporting |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
**Time Detail by Project Category**
**July 1, 2019 through July 31, 2019**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | Jul-3 | 0.3 | Correspond with UCC counsel re: Georgia plant closure and KERP |
| Waschitz, Seth | Jul-6 | 0.3 | Review updated UCC settlement proposal chart and correspond with PSZJ |
| Greenberg, Mark | Jul-8 | 0.8 | Prepare discussion points for Committee call re: sale process and business plan observations |
| Newman, Richard | Jul-8 | 0.3 | Prepare plant level speaking points for upcoming UCC call |
| Greenberg, Mark | Jul-9 | 0.3 | Participate on call with UCC counsel to address agenda for upcoming UCC call |
| Newman, Richard | Jul-9 | 0.3 | Participate on call with PSZJ to discuss operations and discussions with lenders |
| Waschitz, Seth | Jul-9 | 0.3 | Participate on call with PSZJ re: sale process and KERP updates and settlement discussions |
| Greenberg, Mark | Jul-9 | 1.1 | Participate on UCC call to discuss operations, sale process, Georgia plant closure, and KERP |
| Levy, Spencer | Jul-9 | 1.1 | Participate on UCC call re: operational update, KERP, and settlement discussions |
| Newman, Richard | Jul-9 | 1.1 | Participate on call with UCC re: operations, KERP and sale |
| Waschitz, Seth | Jul-9 | 1.1 | Participate on call with UCC re: sale process and KERP update, and settlement discussions |
| Waschitz, Seth | Jul-15 | 0.4 | Correspond with PSZJ re: business plan and sale process |
| Hall, Clifford | Jul-16 | 0.9 | Participate on call with UCC to discuss business plan and sale status |
| Newman, Richard | Jul-16 | 0.9 | Participate on UCC call with UCC, PSZJ and A&M to discuss business plan and sale process |
| Waschitz, Seth | Jul-16 | 0.9 | Participate on call with UCC re: business plan update and sale process update |
| Levy, Spencer | Jul-16 | 0.5 | Participate on call with UCC counsel re: business plan and settlement |
| Newman, Richard | Jul-16 | 0.5 | Attend call with PSZJ and A&M to discuss business plan and settlement |
| Waschitz, Seth | Jul-16 | 0.5 | Participate on call with PSZJ re: business plan update and sale process update |
| Newman, Richard | Jul-16 | 0.3 | Discussion with UCC counsel re: sales process and business plan |
| Newman, Richard | Jul-22 | 0.7 | Discuss case status and next steps with UCC member |
| Greenberg, Mark | Jul-29 | 0.5 | Correspond with UCC re: status of business plan and restructuring support agreement hearing |
| Greenberg, Mark | Jul-30 | 0.4 | Correspond with UCC counsel re: fee applications |
| **Subtotal** | | **18.9** | |

| **Intercompany Claims** | | | |
|---|---|---|---|
| Greenberg, Mark | Jul-5 | 0.3 | Analyze March 2019 periodic report for non-Debtor affiliates |
| **Subtotal** | | **0.3** | |

| **Miscellaneous Motions** | | | |
|---|---|---|---|
| Newman, Richard | Jul-5 | 0.6 | Review plant closure motion and relevant Georgia plant data received from Debtors |
| Greenberg, Mark | Jul-8 | 0.4 | Review UCC motion re: sharing of confidential and privileged information |

*Exhibit C*

*HOLLANDER SLEEP PRODUCTS, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | Jul-9 | 0.1 | Respond to UCC counsel's question re: plant closure motion |
| Skinner, Sean | Jul-9 | 0.9 | Review second day hearing transcript |
| **Subtotal** | | **2.0** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Sullivan, Michael | Jul-7 | 0.4 | Review global settlement proposal |
| Greenberg, Mark | Jul-8 | 0.3 | Review settlement counterproposals |
| Greenberg, Mark | Jul-8 | 0.2 | Review term lenders' settlement counterproposal |
| Newman, Richard | Jul-8 | 0.7 | Review settlement proposals and counter offers |
| Greenberg, Mark | Jul-9 | 0.2 | Review latest version of settlement proposal log |
| Sullivan, Michael | Jul-9 | 0.4 | Review revised global settlement proposal |
| Waschitz, Seth | Jul-11 | 0.3 | Review updated settlement proposal from PSZJ |
| Waschitz, Seth | Jul-11 | 0.7 | Review liquidation analysis and financial projections exhibit to disclosure statement |
| Greenberg, Mark | Jul-12 | 0.6 | Review settlement proposal from term loan lenders |
| Skinner, Sean | Jul-12 | 0.3 | Review settlement proposal |
| Waschitz, Seth | Jul-12 | 0.5 | Review business plan v. disclosure statement projections variance summary |
| Waschitz, Seth | Jul-12 | 0.8 | Review final settlement term sheet |
| Skinner, Sean | Jul-16 | 0.1 | Review settlement proposal |
| Waschitz, Seth | Jul-16 | 0.4 | Review settlement waterfall analysis and provide comments |
| Waschitz, Seth | Jul-17 | 0.1 | Review TopOcean objection to disclosure schedule |
| Newman, Richard | Jul-22 | 1.1 | Review revised disclosure statement and support documents |
| Waschitz, Seth | Jul-23 | 0.2 | Participate in internal discussion re: disclosure statement hearing and follow-up workstreams |
| Waschitz, Seth | Jul-23 | 1.7 | Review amended disclosure statement |
| Skinner, Sean | Jul-24 | 1.4 | Review disclosure statement and restructuring support agreement |
| Waschitz, Seth | Jul-24 | 0.7 | Review first amended plan of reorganization |
| Waschitz, Seth | Jul-24 | 0.9 | Review motion for entry of restructuring support agreement |
| Skinner, Sean | Jul-28 | 2.9 | Review disclosure statement financial projections |
| Greenberg, Mark | Jul-31 | 2.6 | Analyze Debtors' financial projections per disclosure statement |
| **Subtotal** | | **17.5** | |

*Exhibit C*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **SOFAs & SOALs** | | | |
| Greenberg, Mark | Jul-9 | 1.8 | Analyze SOFA/SOAL reports |
| Greenberg, Mark | Jul-9 | 0.6 | Discuss SOFAs and SOALs with UCC counsel |
| Greenberg, Mark | Jul-9 | 1.6 | Review and edit SOFA/SOAL report prior to distribution to UCC |
| Newman, Richard | Jul-9 | 1.2 | Review schedules and statements presentation |
| Sullivan, Michael | Jul-9 | 2.2 | Prepare SOFA/SOAL presentation |
| Greenberg, Mark | Jul-10 | 0.5 | Finalize SOFA/SOAL summary report for UCC |
| Levy, Spencer | Jul-10 | 0.5 | Review SOFA / SOAL presentation materials |
| Sullivan, Michael | Jul-10 | 0.3 | Prepare SOFA/SOAL presentation |
| **Subtotal** | | **8.7** | |

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Travel** | | | |
| Greenberg, Mark | Jul-1 | 0.9 | Travel to / from second interim DIP hearing (billed at 1/2 time) |
| Waschitz, Seth | Jul-1 | 0.6 | Travel to / from office to final ABL DIP hearing (billed at 1/2 time) |
| Greenberg, Mark | Jul-15 | 2.3 | Travel to business plan meeting with Debtors' advisors (billed at 1/2 time) |
| Levy, Spencer | Jul-15 | 2.9 | Travel to business plan diligence meeting with Debtors' advisors (billed at 1/2 time) |
| Newman, Richard | Jul-15 | 1.5 | Travel to business plan diligence meeting with Debtors' advisors (billed at 1/2 time) |
| Greenberg, Mark | Jul-16 | 2.6 | Travel from business plan diligence meeting (billed at 1/2 time) |
| Hall, Clifford | Jul-16 | 2.4 | Travel to business plan diligence meeting (billed at 1/2 time) |
| Hall, Clifford | Jul-16 | 2.6 | Travel from business plan diligence meeting (billed at 1/2 time) |
| Levy, Spencer | Jul-16 | 3.0 | Travel from business plan diligence meeting (billed at 1/2 time) |
| Newman, Richard | Jul-16 | 1.5 | Travel from business plan diligence meeting with Debtors' advisors (billed at 1/2 time) |
| Waschitz, Seth | Jul-17 | 0.3 | Travel to final DIP hearing (billed at 1/2 time) |
| Waschitz, Seth | Jul-17 | 0.3 | Travel from final DIP hearing (billed at 1/2 time) |
| Skinner, Sean | Jul-24 | 0.8 | Travel to and from disclosure statement hearing (billed at 1/2 time) |
| Waschitz, Seth | Jul-24 | 0.4 | Travel to disclosure statement hearing (billed at 1/2 time) |
| Waschitz, Seth | Jul-24 | 0.4 | Travel from disclosure statement hearing (billed at 1/2 time) |
| **Subtotal** | | **22.5** | |

*Exhibit C*

*HOLLANDER SLEEP PRODUCTS, LLC, et al.*
*Time Detail by Project Category*
*July 1, 2019 through July 31, 2019*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Valuation** | | | |
| Waschitz, Seth | Jul-16 | 0.8 | Analyze updated liquidation analysis filed by the Debtors |
| **Subtotal** | | **0.8** | |
| | | | |
| **Grand Total** | | **557.8** | |

*Exhibit D*

*HOLLANDER SLEEP PRODUCTS, LLC, et al.*
*Expense Summary by Category*
*July 1, 2019 through July 31, 2019*

| Expense Category | Total ($) |
|---|---|
| Airfare | $2,929.12 |
| Lodging | 429.40 |
| Meals | 127.96 |
| Miscellaneous | 109.82 |
| Transportation | 881.65 |
| **Total** | **$4,477.95** |

*Exhibit E*

*HOLLANDER SLEEP PRODUCTS, LLC, et al.*
*Expense Detail by Category*
*July 1, 2019 through July 31, 2019*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Airfare** | | | |
| Newman, Richard | Jul-12 | $546.98 | Airfare: Flight to attend business plan meeting with Debtors |
| Hall, Clifford | Jul-12 | 405.54 | Airfare: Return flight from business plan meeting with Debtors |
| Newman, Richard | Jul-13 | 437.00 | Airfare: Return flight to attend business plan meeting with Debtors |
| Levy, Spencer | Jul-13 | 134.50 | Airfare: Return flight from business plan meeting with Debtors |
| Levy, Spencer | Jul-13 | 365.50 | Airfare: Flight to attend business plan meeting with Debtors |
| Greenberg, Mark | Jul-15 | 526.31 | Airfare: Flight to attend business plan meeting with Debtors |
| Greenberg, Mark | Jul-16 | 513.29 | Airfare: Return flight from business plan meeting with Debtors |
| | | **$2,929.12** | |
| **Lodging** | | | |
| Levy, Spencer | Jul-14 | $170.63 | Hotel: Attend business plan meeting with Debtors |
| Greenberg, Mark | Jul-15 | 258.77 | Hotel: Attend business plan meeting with Debtors |
| | | **$429.40** | |
| **Meals** | | | |
| Levy, Spencer | Jul-14 | $20.00 | Individual Meals: Dinner - attend business plan meeting with Debtors |
| Greenberg, Mark | Jul-15 | 5.25 | Individual Meals: Lunch - attend business plan meeting with Debtors |
| Levy, Spencer | Jul-15 | 4.95 | Individual Meals: Lunch - attend business plan meeting with Debtors |
| Greenberg, Mark | Jul-16 | 7.16 | Individual Meals: Dinner after attending business plan meeting with Debtors |
| Levy, Spencer | Jul-16 | 15.99 | Individual Meals: Dinner - after attending business plan meeting with Debtors |
| Hall, Clifford | Jul-16 | 9.78 | Individual Meals: Dinner - after attending business plan meeting with Debtors |
| Hall, Clifford | Jul-16 | 5.57 | Individual Meals: Lunch - attend business plan meeting with Debtors |
| Hall, Clifford | Jul-16 | 6.32 | Individual Meals: Breakfast - attend business plan meeting with Debtors |
| Newman, Richard | Jul-17 | 52.94 | Individual Meals: Dinner - after attending business plan meeting with Debtors |
| | | **$127.96** | |
| **Miscellaneous** | | | |
| Greenberg, Mark | Jul-1 | $18.11 | Wireless usage charges |
| Newman, Richard | Jul-12 | 28.32 | Wireless usage charges |
| Sullivan, Michael | Jul-12 | 16.91 | Wireless usage charges |
| Hall, Clifford | Jul-12 | 11.48 | Wireless usage charges |
| Newman, Richard | Jul-16 | 10.00 | Internet/Online Fees: Wifi on flight to attend business plan meeting with Debtors |
| Newman, Richard | Jul-16 | 25.00 | Internet/Online Fees: Wifi on return flight from business plan meeting with Debtors |
| | | **$109.82** | |

*Exhibit E*

**HOLLANDER SLEEP PRODUCTS, LLC, et al.**
**Expense Detail by Category**
**July 1, 2019 through July 31, 2019**

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Transportation** | | | |
| Greenberg, Mark | Jul-1 | $5.50 | Public Transport: Attend second interim DIP hearing - round trip subway |
| Newman, Richard | Jul-15 | 15.12 | Taxi: UBER - Train station to office to attend business plan meeting with Debtors |
| Newman, Richard | Jul-15 | 32.41 | Taxi: UBER - Home to train station to attend business plan meeting with Debtors |
| Newman, Richard | Jul-15 | 12.77 | Taxi: UBER Tip - Office to airport to attend business plan meeting with Debtors |
| Newman, Richard | Jul-15 | 6.48 | Taxi: UBER Tip - Home to train station to attend business plan meeting with Debtors |
| Newman, Richard | Jul-15 | 63.86 | Taxi: UBER - Office to airport to attend business plan meeting with Debtors |
| Greenberg, Mark | Jul-15 | 45.43 | Taxi: Taxi to airport to attend business plan meeting with Debtors |
| Greenberg, Mark | Jul-15 | 138.60 | Taxi: Taxi from airport to hotel to attend business plan meeting |
| Levy, Spencer | Jul-15 | 45.83 | Taxi: From office to airport to attend business plan meeting with Debtors |
| Levy, Spencer | Jul-15 | 37.96 | Taxi: From airport to hotel to attend business plan meeting with Debtors |
| Newman, Richard | Jul-16 | 81.75 | Taxi: UBER - Airport to hotel to attend business plan meeting with Debtors |
| Newman, Richard | Jul-16 | 18.42 | Taxi: UBER Tip - Airport to hotel to attend business plan meeting with Debtors |
| Newman, Richard | Jul-16 | 16.35 | Taxi: UBER - Hotel to Hollander corporate headquarters to attend business plan meeting with Debtors |
| Greenberg, Mark | Jul-16 | 39.22 | Taxi: Taxi from airport to home after attending business plan meeting |
| Levy, Spencer | Jul-16 | 11.13 | Taxi: From hotel to Hollander corporate headquarters to attend business plan meeting with Debtors |
| Levy, Spencer | Jul-16 | 29.29 | Taxi: From airport to home after attending business plan meeting with Debtors |
| Hall, Clifford | Jul-16 | 39.00 | Parking: Overnight parking to attend business plan meeting with Debtors |
| Hall, Clifford | Jul-16 | 37.70 | Personal Car Mileage: To attend business plan meeting with Debtors |
| Hall, Clifford | Jul-16 | 14.50 | Tolls/Road Charges: To / from airport to attend business plan meeting with Debtors |
| Hall, Clifford | Jul-16 | 86.32 | Car Rental: Rental car to attend business plan meeting with Debtors |
| Newman, Richard | Jul-17 | 72.61 | Taxi: UBER - Airport to home for business plan meeting with Debtors |
| Newman, Richard | Jul-17 | 18.15 | Taxi: UBER Tip - Airport to home for business plan meeting with Debtors |
| Newman, Richard | Jul-17 | 3.00 | Taxi: UBER Tip - Hotel to Hollander corporate headquarters to attend business plan meeting with Debtors |
| Levy, Spencer | Jul-31 | 10.25 | Taxi: after working late at office |
| | | **$881.65** | |
| **Grand Total** | | **$4,477.95** | |